OMB No. 1545-0008

| a Control number | 1 Wages, tips, other compensation 22159.00 | 2 Federal income tax withheld 2601.43 |
|---|---|---|
| 3 Social security wages 22159.00 | | 4 Social security tax withheld 1373.85 |
| 5 Medicare wages and tips 22159.00 | 6 Medicare tax withheld 321.30 | |

c Employer's name, address, and ZIP code
VICTORY FINSHNG TECHNLGIES INC
145 GLOBE STREET
PROVIDENCE RI   02903

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12 Benefits included in Box 1 1759.00 |

| b Employer's identification number 05-0251745 | d ███████ 9272 |
|---|---|
| 13 See Instrs. for Box 13 | ███ ███ |

e Employee's name, address, and ZIP code
CARMEN   MARANDOLA
36 BEACON HILL ROAD
NEWPORT RI   02840

| 15 Statutory employee | Deceased | Pension plan | Legal rep. | Hshld. emp. | Subtotal | Deferred compensation |
|---|---|---|---|---|---|---|

| 1996 | 16 State RI | Employer's state I.D. No. 05-0251745 | 17 State wages, tips, etc. 22159.00 |
|---|---|---|---|
| Form W-2 Wage and Tax Statement | 18 State income tax 458.02 | | 19 Locality name |
| Copy For EMPLOYEE'S State, City, or Local Income Tax Return | 20 Local wages, tips, etc. | 21 Local income tax | |

Department of the Treasury—Internal Revenue Service

OMB No. 1545-0008

| a Control number 153 171 | 1 Wages, tips, other compensation 133243.30 | 2 Federal income tax withheld 26785.20 |
|---|---|---|
| 3 Social security wages 62700.00 | | 4 Social security tax withheld 3887.40 |
| 5 Medicare wages and tips 130168.65 | 6 Medicare tax withheld 1887.69 | |

This information is being furnished to the Internal Revenue Service

c Employer's name, address, and ZIP code
VICTORY FINSHNG TECHNLGIES INC
145 GLOBE STREET
PROVIDENCE RI   02903

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12 Benefits included in Box 1 3987.00 |

| b Employer's identification number 05-0251745 | e ███████ number |
|---|---|
| 13 See Instrs. for Box 13 | 14 Other HLTH CH-S 3074.65 RI-TDI 418.00 |

e Employee's name, address, and ZIP code
EDWARD   MARANOOLA JR.
36 BEACON HILL ROAD
NEWPORT RI   02840

| 15 Statutory employee | Deceased | Pension plan | Legal rep. | Hshld. emp. | Subtotal | Deferred compensation |
|---|---|---|---|---|---|---|

| 1996 | 16 State RI | Employer's state I.D. No. 05-0251745 | 17 State wages, tips, etc. 133243.30 |
|---|---|---|---|
| Form W-2 Wage and Tax Statement | 18 State income tax 7365.93 | | 19 Locality name |
| Copy B To Be Filed With Employee's FEDERAL Tax Return | 20 Local wages, tips, etc. | 21 Local income tax | |

16-0331690   Department of the Treasury—Internal Revenue Service

PENGAD-Bayonne, N. J.

JOINT
EXHIBIT
1

Form W-2 Wage and Tax Statement 1996

Department of the Treasury - Internal Revenue Service

Copy B, to be filed with employee's FEDERAL tax return.

OMB No. 1545-0008

| | | |
|---|---|---|
| 1 Wages, tips, other compensation | 2 Federal income tax withheld | |
| 162646.81 | 41658.00 | |
| 3 Social security wages | 4 Social security tax withheld | |
| 62700.00 | 3887.40 | |
| 5 Medicare wages and tips | 6 Medicare tax withheld | |
| 162646.81 | 2358.63 | |
| 7 Social security tips | 8 Allocated tips | |
| 9 Advance EIC payment | 10 Dependent care benefits | |
| 11 Nonqualified plans | 12 Benefits included in Box 1 | |
| | 6150.00 | |

a Control number
2012-9780 1001-000018

b Employer identification number
05-0384622

c Employer's name, address, and ZIP code
DIVERSIFIED PRODUCTS, INC.
1200 EDDY STREET
PROVIDENCE RI 02905

d Employee's social security number

e Employee's name, address, and ZIP code
1001
36 BEACON HILL ROAD
NEWPORT RI 02840

13 See Insts. for Box 13

14

15 Statutory / Deceased / Pension plan / Legal rep. / Deferred compensation

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| RI | 050384622 | 162646.81 | 12614.00 | | | |

Void

This information is being furnished to the Internal Revenue Service

Extension Granted To 10/15/97

**1040** U.S. Individual Income Tax Return **1996** (99)    IRS Use Only - Do not write or staple in this space.

0 8 2 2 9 8 6 9 5 1 3

OMB No. 1545-0074

For the year Jan. 1-Dec. 31, 1996, or other tax year beginning _____ , 1996, ending _____ , 19 ___

**Label** (See page)

**Your first name and initial**    EDWARD MARANDOLA JR.    **Last name**

**If a joint return, spouse's first name and initial**    CARMEN MARANDOLA    **Last name**

Use the IRS label. Otherwise, please print or type.

**Home address (number and street). If you have a P.O. box, see page 11.**    36 BEACON HILL ROAD    **Apt. no.**

**City, town or post office, state, and ZIP code. If you have a foreign address, see page 11.**    NEWPORT, RI 02840

For help finding line instructions, see pages 2 and 3 in the booklet.

**Presidential Election Campaign** (See page 11.) ▶ | | Yes | No | **Note:** Checking "Yes" will not change your tax or reduce your refund.
Do you want $3 to go to this fund? | | | |
If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4 ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ___ ).

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.
b ☒ **Spouse**

| c **Dependents:** | | (2) Dependent's social security number if born in Dec. 1996, see inst. | (3) Dependent's relationship to you | (4) No. of months lived in your home in 1996 |
|---|---|---|---|---|
| (1) First name | Last name | | | |
| PHILLIP MARANDOLA | | | SON | 12 |
| ANDREW MARANDOLA | | | | |
| ████████ MARAN██LA | | | | |
| █ARAN██LA | | | DAUGHTER | 12 |

No. of boxes checked on 6a and 6b **2**

No. of your children on 6c who:
• lived with you **4**
• didn't live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than six dependents, see the instructions for line 6c.

Add numbers entered on lines above ▶ **6**

d Total number of exemptions claimed

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see the instructions for line 7.

Enclose, but do not attach, any payment. Also, please enclose Form 1040-V. (see the instructions for line 62).

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 318,049. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if over $400 | 8a | 37,002. |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b 11. | |
| 9 | Dividend income. Attach Schedule B if over $400 | 9 | 329. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes   Stmt 1   Stmt 3 | 10 | 0. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). If required, attach Schedule D | 13 | (<3,000.>) |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 334. |
| 15a | Total IRA distributions | 15a |   b Taxable amount (see instr.) | 15b | |
| 16a | Total pensions and annuities | 16a |   b Taxable amount (see instr.) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 4,351,421. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a |   b Taxable amount (see instr.) | 20b | |
| 21 | Other income. List type and amount - see instructions   BIG BROTHERS OF RI   1,000. | 21 | 1,000. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 4,705,135. |

**Adjusted Gross Income**

If line 31 is under $28,495 (under $9,500 if a child did not live with you), see the instructions for line 54.

| 23 a | Your IRA deduction (see instructions) | 23a | | | |
|---|---|---|---|---|---|
| b | Spouse's IRA deduction (see instructions) | 23b | | | |
| 24 | Moving expenses. Attach Form 3903 or 3903-F | 24 | | | |
| 25 | One-half of self-employment tax. Attach Schedule SE | 25 | 14. | | |
| 26 | Self-employed health insurance deduction (see inst.) | 26 | 923. | | |
| 27 | Keogh & self-employed SEP plans. If SEP, check ▶ ☐ | 27 | | | |
| 28 | Penalty on early withdrawal of savings | 28 | | | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | | | |
| 30 | Add lines 23a through 29. | | | 30 | 937. |
| 31 | Subtract line 30 from line 22. This is your **adjusted gross income.** ▶ | | | 31 | 4,704,198. |

RECEIVED LB PI 011

1 0 1 7 9 7

IRS ANDOVER, MA

LHA   **For Privacy Act and Paperwork Reduction Act Notice, see page 7.**    Form **1040** (1996)

610001 12-13-96

6

Form **2848**
(Rev. December 1995)
Department of the Treasury
Internal Revenue Service

# Power of Attorney
# and Declaration of Representative

▶For Paperwork Reduction and Privacy Act Notice, see the instructions.

| OMB No. 1545-0150 |
|---|
| For IRS Use Only |
| Received by: |
| Name _____ |
| Telephone _____ |
| Function _____ |
| Date _____ |

## Part I Power of Attorney (Please type or print.)

**1  Taxpayer Information** (Taxpayer(s) must sign and date this form on page 2, line 9.)

Edward Marandola, Jr.
Carmen Marandola
36 Beacon Hill Road
Newport, RI 02840

Social security number
Daytime telephone number
Plan number (if applicable)

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

**2  Representative(s)** (Representative(s) must sign and date this form on page 2, Part II.)

Name and address
Fred Guarino
Dacey, Guarino & Company
1275 Wampanoag Trail, Suite 20
East Providence, RI 02915

CAF No. 1200-51020R
Telephone No. (401) 437-0808
Fax No. (401) 437-0809
Check if new: Address ☐  Telephone No. ☐

Name and address

CAF No.
Telephone No.
Fax No.
Check if new: Address ☐  Telephone No. ☐

Name and address

CAF No.
Telephone No.
Fax No.
Check if new: Address ☐  Telephone No. ☐

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

**3  Tax Matters**

| Type of Tax (Income, Employment, Excise, etc.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| Income | 1040 | 1996, 1997 |

**4**  Specific Use Not Recorded on Centralized Authorization File (CAF).–If the power of attorney is for a specific use not recorded on CAF, please check this box. (See Line 4–Specific uses not recorded on CAF on page 3.) . . . . . . . . . . . . . . . ▶☐

**5**  Acts Authorized. – The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative unless specifically added below, or the power to sign certain returns (see Line 5–Acts authorized on page 4).
List any specific additions or deletions to the acts otherwise authorized in this power of attorney: _____
_____

Note: In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed as Pub. 470, for more information.
Note: The tax matters partner/person of a partnership or S corporation is not permitted to authorize representatives to perform certain acts. See the instructions for more information.

**6**  Receipt of Refund Checks. – If you want to authorize a representative named in line 2 to receive, BUT NOT TO ENDORSE OR CASH, refund checks, initial here _____ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

Form **2848** (Rev. 12-95)

JSA
7X4720 1.000

`3/13/1998  12:11    4014370805        DACEY GUARINO AND CO              PAGE  03`

Page **2**

Form 2848 (Rev. 12-95)

**7  Notices and Communications.** – Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a  If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

b  If you also want the second representative listed to receive a copy of such notices and communications, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

c  If you do not want any notices or communications sent to your representative, check this box . . . . . . . . . . . . . . . . ▶ ☐

**8  Retention/Revocation of Prior Power(s) of Attorney.** – The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you do not want to revoke a prior power of attorney, check here . . . . . . . . . . . . . . . . . . . . ▶ ☐
**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**9  Signature of Taxpayer(s).** – If a tax matter concerns a joint return, both husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner/person, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.
▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

| _____ | _____ | _____ |
| Signature | 1/14/98 Date | Title (if applicable) |

Edward Marandola, Jr.
Print Name

| _____ | _____ | _____ |
| Carmen Marandola Signature | 1/14/98 Date | Title (if applicable) |

Carmen Marandola
Print Name

---

**Part II    Declaration of Representative**

Under penalties of perjury, I declare that:
- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:
  - a   Attorney - a member in good standing of the bar of the highest court of the jurisdiction shown below.
  - b   Certified Public Accountant - duly qualified to practice as a certified public accountant in the jurisdiction shown below.
  - c   Enrolled Agent - enrolled as an agent under the requirements of Treasury Department Circular No. 230.
  - d   Officer - a bona fide officer of the taxpayer's organization.
  - e   Full-Time Employee - a full-time employee of the taxpayer.
  - f   Family Member - a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
  - g   Enrolled Actuary - enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of the Treasury Department Circular No. 230).
  - h   Unenrolled Return Preparer - an unenrolled return preparer under section 10.7(a)(7) of the Treasury Department Circular No. 230.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.**

| Designation - Insert above letter (a-h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| B | RI | _(signature)_ | 1/14/98 |
| | | | |
| | | | |

JSA
7X4730 1.000

Sent By: WATKINSON LAW OFFICE;     4014217166;     Feb-20-01 15:33;     Page 2/3
Recv'ed (30/0) 00:35;     -> WATKINSON LAW OFFICE; Page 2
JAN-30-2001  03:17    CHADWICK RI    Page 2

Case 1:05-cv-00252-CFL    Document 24-3    Filed 10/25/2006    Page 6 of 40

| Form **2848**<br>(Rev. December 1997)<br>Department of the Treasury<br>Internal Revenue Service | **Power of Attorney**<br>**and Declaration of Representative**<br>▶ See the separate instructions. | OMB No. 1545-0150<br>For IRS Use Only<br>Received by:<br>Name D R ley<br>Telephone (401) 826-4743<br>Function EXAM<br>Date 2/20/01 |
|---|---|---|

**Part I  Power of Attorney** (Please type or print.)

**1  Taxpayer Information** (Taxpayer(s) must sign and date this form on page 2, line 9.)

| Taxpayer name(s) and address | Social security number(s)<br>023:40:9777 | Employer identification number |
|---|---|---|
| Carmen Maral<br>393 CARRIAGE DR<br>PORTSMOUTH, RI  02871 | | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

**2  Representative(s)** (Representative(s) must sign and date this form on page 2, Part II.)

| Name and address | |
|---|---|
| CRAIG S. WATKINSON, ESQ<br>1475 ATWOOD AVE, SUITE 20F<br>JOHNSTON, RI 02919 | CAF No. .......................................<br>Telephone No. 401-421-7106<br>Fax No. .......................................<br>Check if new: Address ☐     Telephone No. ☐ |
| Name and address | CAF No. .......................................<br>Telephone No. .......................................<br>Fax No. .......................................<br>Check if new: Address ☐     Telephone No. ☐ |
| Name and address | CAF No. .......................................<br>Telephone No. .......................................<br>Fax No. .......................................<br>Check if new: Address ☐     Telephone No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

**3  Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| INDIVIDUAL | 1040 | 1996 |
| | | |

**4**  Specific use not recorded on Centralized Authorization File (CAF). If the power of attorney is for a specific use not recorded on CAF, check this box. (See Instruction for Line 4—Specific uses not recorded on CAF.) . . . . . . . . . . . ▶ ☐

**5**  Acts authorized. The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative unless specifically added below, or the power to sign certain returns (see Instruction for Line 5—Acts authorized).

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ..............................
........................................................................................................................................

**Note:** In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed as Pub. 470, for more information.

**Note:** The tax matters partner of a partnership is not permitted to authorize representatives to perform certain acts. See the instructions for more information.

**6**  Receipt of refund checks. If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH**, refund checks, initial here _____ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

For Paperwork Reduction and Privacy Act Notice, see the separate instructions.     Cat. No. 11980J     Form **2848** (Rev. 12-97)

Date sent to S.C. 2/1/01
Note: Complete top right corner and process within 5 workdays of receipt.

Form 2848 (Rev. 12-97)                                                                                           Page **2**

**7    Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a    If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

b    If you also want the second representative listed to receive a copy of such notices and communications, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

c    If you do not want any notices or communications sent to your representative(s), check this box . . . . . . . ▶ ☐

**8    Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you do not want to revoke a prior power of attorney, check here. . . . . . . . . . . ▶ ☐
**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**9    Signature of taxpayer(s).** If a tax matter concerns a joint return, both husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

| | | |
|---|---|---|
| _Carmen M_____ | _01-31-01_ | _____ |
| Signature | Date | Title (if applicable) |
| _____ | | |
| Print Name | | |
| _____ | _____ | _____ |
| Signature | Date | Title (if applicable) |
| _____ | | |
| Print Name | | |

**Part II    Declaration of Representative**

Under penalties of perjury, I declare that:
- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a    Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
b    Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c    Enrolled Agent—enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d    Officer—a bona fide officer of the taxpayer's organization.
e    Full-Time Employee—a full-time employee of the taxpayer.
f    Family Member—a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g    Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of Treasury Department Circular No. 230).
h    Unenrolled Return Preparer—an unenrolled return preparer under section 10.7(c)(viii) of Treasury Department Circular No. 230.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.**

| Designation—Insert above letter (a–h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| a | QT | _____ | 2/3/01 |
| | | | |
| | | | |

| Tax Compu-tation | 32 | Amount from line 31 (adjusted gross income) | | 32 | 4,704,198. |
|---|---|---|---|---|---|
| | 33a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a | | | |
| | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ 33b ☐ | | | |
| | 34 | Enter the larger of your: { Itemized deductions from Schedule A, line 28, OR Standard deduction shown below for your filing status. But see the instructions if you checked any box on line 33a or b or someone can claim you as a dependent. • Single - $4,000 • Married filing jointly or Qualifying widow(er) - $6,700 • Head of household - $5,900 • Married filing separately - $3,350 } | | 34 | 308,917. |
| | 35 | Subtract line 34 from line 32 | | 35 | 4,395,281. |
| | 36 | If line 32 is $88,475 or less, multiply $2,550 by the total number of exemptions claimed on line 6d. If line 32 is over $88,475, see the worksheet in the inst. for the amount to enter | | 36 | 0. |
| | 37 | Taxable income. Subtract line 36 from line 35. If line 36 is more than line 35, enter -0- | | 37 | 4,395,281. |
| | 38 | Tax. See instructions. Check if total includes any tax from  a ☐ Form(s) 8814  b ☐ Form 4972 ▶ | | 38 | 1,715,531. |
| Credits | 39 | Credit for child and dependent care expenses. Attach Form 2441 | 39 | | |
| | 40 | Credit for the elderly or the disabled. Attach Schedule R | 40 | | |
| | 41 | Foreign tax credit. Attach Form 1116 | 41 | | |
| | 42 | Other. Check if from  a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) | 42 | | |
| | 43 | Add lines 39 through 42 | | 43 | |
| | 44 | Subtract line 43 from line 38. If line 43 is more than line 38, enter -0- ▶ | | 44 | 1,715,531. |
| Other Taxes | 45 | Self-employment tax. Attach Schedule SE | | 45 | 27. |
| | 46 | Alternative minimum tax. Attach Form 6251 | | 46 | 0. |
| | 47 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 47 | |
| | 48 | Tax on qualified retirement plans, including IRAs. If required, attach Form 5329 | | 48 | |
| | 49 | Advance earned income credit payments from Form(s) W-2 | | 49 | |
| | 50 | Household employment taxes. Attach Schedule H | | 50 | |
| | 51 | Add lines 44 through 50. This is your total tax ▶ | | 51 | 1,715,558. |
| Payments | 52 | Federal income tax withheld from Forms W-2 and 1099 | 52 | 70,044. | |
| Attach Forms W-2, W-2G, and 1099-R on the front. | 53 | 1996 estimated tax payments and amount applied from 1995 return | 53 | | |
| | 54 | Earned income credit. Attach Schedule EIC if you have a qualifying child. Nontaxable earned income: amount ▶ and type ▶ | 54 | | |
| | 55 | Amount paid with Form 4868 (request for extension) | 55 | 300,000. | |
| | 56 | Excess social security and RRTA tax withheld (see inst.)  Stmt 8 | 56 | 3,887. | |
| | 57 | Other payments. Check if from  a ☐ Form 2439  b ☐ Form 4136 | 57 | | |
| | 58 | Add lines 52 through 57. These are your total payments ▶ | | 58 | 373,931. |
| Refund Have it sent directly to your bank account! See inst. and fill in 60b, c, and d. | 59 | If line 58 is more than line 51, subtract line 51 from line 58. This is the amount you OVERPAID | | 59 | |
| | 60a | Amount of line 59 you want REFUNDED TO YOU ▶ | | 60a | |
| | b | Routing number _____  c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number _____ | | | |
| | 61 | Amount of line 59 you want APPLIED TO YOUR 1997 ESTIMATED TAX ▶ | 61 | | |
| Amount You Owe | 62 | If line 51 is more than line 58, subtract line 58 from line 51. This is the AMOUNT YOU OWE. For details on how to pay and use Form 1040-V, see instructions ▶ | | 62 | 1,395,181. |
| | 63 | Estimated tax penalty. Also include on line 62 | 63 | 53,554. | |

| Sign Here Keep a copy of this return for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Your signature | Date 10-15-97 | Your occupation EXECUTIVE |
| | Spouse's signature. If a joint return, BOTH must sign.  Carmen Marandola | Date 10-15-97 | Spouse's occupation |
| Paid Preparer's Use Only | Preparer's signature | Date 10/14/97 | Check if self-employed ☒ | Preparer's social security no. 044 38 2757 |
| | Firm's name (or yours if self-employed) and address  Dacey Guarino & Company 1275 Wampanoag Trail, Suite 20 East Providence, RI | | EIN 05 0425517  ZIP code 02915-1217 |

```
**  Interest not Included                            61,917.
**  Penalty not Included                             40,249.

                 7            ****  Total Due      1,497,347.
```

| Form **2210** | **Underpayment of** | OMB No.1545-0140 |
|---|---|---|
| | **Estimated Tax by Individuals, Estates, and Trusts** | **1996** |
| Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions.<br>▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041. | Attachment<br>Sequence No. **06** |

Name(s) shown on tax return | Identifying number

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Note: In most cases, you **do not** need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210 **only** if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from line 20 or line 36 on the penalty line of your return, but do not attach Form 2210.

### Part I  Reasons for Filing - 
If 1a, b, or c below applies to you, you may be able to lower or eliminate your penalty. But you MUST check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

1  Check whichever boxes apply (if none apply, see the **Note** above):

a ☐ You request a **waiver**. In certain circumstances, the IRS will waive all or part of the penalty. See Waiver of Penalty on page 2 of the instructions.

b ☐ You use the **annualized income installment method**. If your income varied during the year, this method may reduce the amount of one or more required installments. See page 4 of the instructions.

c ☐ You had Federal income tax withheld from wages and, for estimated tax purposes, you treat the withheld tax as paid on the dates it was actually withheld, instead of in equal amounts on the payments on the payment due dates. See the instructions for line 22 on page 3.

d ☐ Your required annual payment (line 13 below) is based on your 1995 tax and you filed or are filing a joint return for either 1995 or 1996 but not for both years.

### Part II  Required Annual Payment

| | | | |
|---|---|---|---|
| 2 | Enter your 1996 tax after credits (see page 2 of the instructions) | 2 | 1,715,531. |
| 3 | Other taxes (see page 2 of the instructions) | 3 | 27. |
| 4 | Add lines 2 and 3 | 4 | 1,715,558. |
| 5 | Earned income credit ........ 5 | | |
| 6 | Credit for Federal tax paid on fuels ........ 6 | | |
| 7 | Add lines 5 and 6 | 7 | |
| 8 | Current year tax. Subtract line 7 from line 4 | 8 | 1,715,558. |
| 9 | Multiply line 8 by 90% (.90) ........ 9  1,544,002. | | |
| 10 | Withholding taxes. **Do not** include any estimated tax payments on this line (see page 2 of the instructions) | 10 | 73,931. |
| 11 | Subtract line 10 from line 8. If less than $500, stop here; **do not** complete or file this form. You do not owe the penalty | 11 | 1,641,627. |
| 12 | Enter the tax shown on your 1995 tax return (110% of that amount if the adjusted gross income shown on that return is more than $150,000, or if married filing separately for 1996, more than $75,000). **Caution:** See instructions. | 12 | 979,474. |
| 13 | **Required annual payment.** Enter the **smaller** of line 9 or line 12 | 13 | 979,474. |

Note: If line 10 is equal to or more than line 13, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above.

### Part III  Short Method (Caution: 
See page 2 of the instructions to find out if you can use the short method. If you checked box **1b** or **c** in Part I, skip this part and go to Part IV.)

| | | | |
|---|---|---|---|
| 14 | Enter the amount, if any, from line 10 above ....... 14  73,931. | | |
| 15 | Enter the total amount, if any, of estimated tax payments you made ...... 15 | | |
| 16 | Add lines 14 and 15 | 16 | 73,931. |
| 17 | **Total underpayment for year.** Subtract line 16 from line 13. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above | 17 | 905,543. |
| 18 | Multiply line 17 by .05914 | 18 | 53,554. |
| 19 | • If the amount on line 17 was paid **on or after** 4/15/97, enter -0-.<br>• If the amount on line 17 was paid **before** 4/15/97, make the following computation to find the amount to enter on line 19. | | |
| | Amount on line 17 x  Number of days paid before 4/15/97 x  .00025 ........ | 19 | 0. |
| 20 | **PENALTY.** Subtract line 19 from line 18. Enter the result here and on Form 1040, line 63; Form 1040A, line 34; Form 1040NR, line 63; Form 1040NR-EZ, line 26; or Form 1041, line 26 ▶ | 20 | 53,554. |

LHA    For Paperwork Reduction Act Notice, see page 1 of separate instructions.                    Form **2210** (1996)

612501<br>11-16-96

8

**SCHEDULES A&B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

# Schedule A - Itemized Deductions
## (Schedule B is on page 2)

▶ Attach to Form 1040.    ▶ See Instructions for Schedule A (Form 1040).

**1996**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

Your social security number

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: *Do not include expenses reimbursed or paid by others.* | | |
| | 1 | Medical and dental expenses (see page A-1)    See Statement 12 | 1 | 2,152. |
| | 2 | Enter amount from Form 1040, line 32 ............. | 2 | 4,704,198. |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | 352,815. |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 0. |
| **Taxes You Paid**<br>(See page A-1.) | 5 | State and local income taxes    See Statement 9 | 5 | 239,932. |
| | 6 | Real estate taxes (see page A-2) | 6 | 48,159. |
| | 7 | Personal property taxes | 7 | |
| | 8 | Other taxes - List type and amount<br>▶ _____<br>_____ | 8 | |
| | 9 | Add lines 5 through 8 | 9 | 288,091. |
| **Interest You Paid**<br>(See page A-2.)<br><br>**Note:**<br>Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 .......... | 10 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-2 and show that person's name, identifying no., and address<br>▶ID# 13-3098068 MERRILL LYNCH CREDIT CORP<br>_____ | 11 | 82,566. |
| | 12 | Points not reported to you on Form 1098. See page A-3. | 12 | |
| | 13 | Investment interest. If required, attach Form 4952. (See page A-3.)    Stmt 11 | 13 | 37,331. |
| | 14 | Add lines 10 through 13 | 14 | 119,897. |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see page A-3. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-3    Stmt 10 | 15 | 38,516. |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-3. If over $500, you **MUST** attach Form 8283 | 16 | |
| | 17 | Carryover from prior year | 17 | |
| | 18 | Add lines 15 through 17 | 18 | 38,516. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-4.) | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions**<br><br><br>(See page A-4 for expenses to deduct here.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. If required, you **MUST** attach Form 2106 or 2106-EZ. (See page A-4.)<br>▶ _____<br>_____ | 20 | |
| | 21 | Tax preparation fees | 21 | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount<br>▶ _____<br>_____<br>_____<br>_____ | 22 | |
| | 23 | Add lines 20 through 22 | 23 | |
| | 24 | Enter amount from Form 1040, line 32 ............. | 24 | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-4. List type and amount<br>▶ _____<br>_____<br>_____<br>_____ | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 32, over $117,950 (over $58,975 if married filing separately)?    Stmt 13<br>**NO.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 34, the **larger** of this amount or your standard deduction.<br>**YES.** Your deduction may be limited. See page A-5 for the amount to enter. | 28 | 308,917. |

LHA    **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

**Schedule A (Form 1040) 1996**

619501
11-01-96

Schedules A&B (Form 1040) 1996

OMB No. 1545-0074 | Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Your social security number

## Schedule B - Interest and Dividend Income

Attachment Sequence No. **08**

| | | | | Amount |
|---|---|---|---|---|
| **Part I**<br>**Interest**<br>**Income** | Note: *If you had over $400 in taxable interest income, you must also complete Part III.* | | | |
| | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also show that buyer's social security number and address ▶ | | |
| | | See Statement 14 | | 37,002. |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | **1** | |
| | 2 | Add the amounts on line 1 | **2** | 37,002. |
| | 3 | Excludable interest on series EE U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 to Form 1040 | **3** | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** | 37,002. |
| **Part II**<br>**Dividend**<br>**Income** | Note: *If you had over $400 in gross dividends and/or other distributions on stock, you must also complete Part III.* | | | Amount |
| | 5 | List name of payer. Include gross dividends and/or other distributions on stock here. Any capital gain distributions and nontaxable distributions will be deducted on lines 7 and 8 ▶ | | |
| | | HAMBRECHT & QUIST LLC | | 267. |
| | | GALAXY FUNDS | | 4. |
| | | COWEN & CO | | 62. |
| | | MERRILL LYNCH | | 7. |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form. | | | **5** | |
| | | Subtotal for line 5 | | 340. |
| | | Tax-exempt dividends       See Statement 15 | | <11.> |
| | 6 | Add the amounts on line 5 | **6** | 329. |
| | 7 | Capital gain distributions. Enter here and on Schedule D* | **7** | |
| | 8 | Nontaxable distributions | **8** | |
| | 9 | Add lines 7 and 8 | **9** | |
| | 10 | Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9 ▶ | **10** | 329. |

*If you do not need Schedule D to report any other gains or losses.*

| | | | Yes | No |
|---|---|---|---|---|
| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts** | You must complete this part if you **(a)** had over $400 of interest or dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | | |
| | 11a | At any time during 1996, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| | b | If "Yes," enter the name of the foreign country ▶ | | |
| | 12 | During 1996, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? | | |
| | | If "Yes," see page B-2 for other forms you may have to file | | X |

LHA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 1996

327501
11-05-96

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Capital Gains and Losses

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**1996**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Your social security number

### Part I    Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of Property (Example: 100 sh. XYZ Co.) | (b) Date acquired | (c) Date sold | (d) Sales price (See page D-3) | (e) Cost or other basis (See page D-3) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1** See Statement 16 | | | 9,204,348. | 9,868,254. | 2,550,930. | 1,887,024. |

| | | |
|---|---|---|
| **2** Enter your short-term totals, if any, from line 21 .......... | **2** | |
| **3** Total short-term sales price amounts. Add column (d) of lines 1 and 2 .................... | **3** | 9,204,348. |

| | | | |
|---|---|---|---|
| **4** Short-term gain from Forms 2119 and 6252, and short-term gain or loss from Forms 4684, 6781, and 8824 .................... | **4** | | |
| **5** Net short-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 .................... | **5** | | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 9 of your 1995 Capital Loss Carryover Worksheet .................... | **6** | 5,222,704. | |
| **7** Add lines 1 through 6, in columns (f) and (g) .................... | **7** | (7,773,634.) | 1,887,024. |
| **8** Net short-term capital gain or (loss). Combine columns (f) and (g) of line 7 .................... ▶ | **8** | <5,886,610.> | |

### Part II    Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | | | | | | |
|---|---|---|---|---|---|---|
| **9** See Statement 17 | | | 717,190. | 54,671. | | 662,519. |

| | | |
|---|---|---|
| **10** Enter your long-term totals, if any, from line 23 .......... | **10** | |
| **11** Total long-term sales price amounts. Add column (d) of lines 9 and 10 .................... | **11** | 717,190. |

| | | | |
|---|---|---|---|
| **12** Gain from Form 4797; long-term gain from Forms 2119, 2439, and 6252; and long-term gain or loss from Forms 4684, 6781, and 8824 .................... | **12** | | |
| **13** Net long-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 .................... | **13** | | |
| **14** Capital gain distributions .................... | **14** | | |
| **15** Long-term capital loss carryover. Enter the amount, if any, from line 14 of your 1995 Capital Loss Carryover Worksheet .................... | **15** | | |
| **16** Add lines 9 through 15, in columns (f) and (g) .................... | **16** | ( ) | 662,519. |
| **17** Net long-term capital gain or (loss). Combine columns (f) and (g) of line 16 .................... ▶ | **17** | 662,519. | |

### Part III    Summary of Parts I and II

| | | |
|---|---|---|
| **18** Combine lines 8 and 17. If a loss, go to line 19. If a gain, enter the gain on Form 1040, line 13. **Note:** *If both lines 17 and 18 are gains, see the* **Capital Gain Tax Worksheet** *on page 23* | **18** | <5,224,091.> |
| **19** If line 18 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: <br> **a** The loss on line 18; **or** <br> **b** ($3,000) or, if married filing separately, ($1,500) .................... <br> **Note:** *See the* **Capital Loss Carryover Worksheet** *on page D-3 if the loss on line 18 exceeds the loss on line 19 or if Form 1040, line 35, is a loss.*    See Statement 18 | **19** | ( 3,000.) |

62051 1/12/20-96

LHA    **For Paperwork Reduction Act Notice, see Form 1040 instructions.** 1

Schedule D (Form 1040) 1996

Form **4952**

Department of the Treasury
Internal Revenue Service

## Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**1996**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Identifying number |
|---|---|
| EDWARD MARANDOLA JR. & CARMEN MARANDOLA | |

**Part I**  Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1996.  ............... See Statement 19 | 1 | 67,388. |
| 2 | Disallowed investment interest expense from 1995 Form 4952, line 7 ............................ | 2 | 314,505. |
| 3 | **Total investment interest expense.** Add lines 1 and 2  .................................... | 3 | 381,893. |

**Part II**  Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) .................... See Statement 20 | | 4a | 37,331. |
| b | Net gain from the disposition of property held for investment ..................... | 4b | | |
| c | Net capital gain from the disposition of property held for investment ............... | 4c | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | 4d | |
| e | Enter all or part of the amount on line 4c that you elect to include in investment income. Do not enter more than the amount on line 4b .......... ▶ | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e ............................................ | | 4f | 37,331. |
| 5 | Investment expenses ..................................................................... | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- ............ | | 6 | 37,331. |

**Part III**  Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 1997. Subtract line 6 from line 3. If zero or less, enter -0- .................... See Statement 21 | 7 | 344,562. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6 ............... | 8 | 37,331. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**            Form **4952** (1996)

618901
10-07-96

Alternative Minimum Tax

Form **4952**

Department of the Treasury
Internal Revenue Service

## Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**1996**

Attachment
Sequence No. **12A**

Name(s) shown on return

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Identifying number

**Part I**    Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1996. | 1 | 67,388. |
| 2 | Disallowed investment interest expense from 1995 Form 4952, line 7 | 2 | 314,505. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 381,893. |

**Part II**    Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | 4a | 37,331. |
| b | Net gain from the disposition of property held for investment | 4b | | |
| c | Net capital gain from the disposition of property held for investment | 4c | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | 4d | |
| e | Enter all or part of the amount on line 4c that you elect to include in investment income. Do not enter more than the amount on line 4b ▶ | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e | | 4f | 37,331. |
| 5 | Investment expenses | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | 6 | 37,331. |

**Part III**    Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 1997. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 344,562. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6 | 8 | 37,331. |

| | |
|---|---|
| Regular Form 4952, line 8 | 37,331. |
| Less recomputed Form 4952, line 8 | 37,331. |
| Interest adjustment - Form 6251 line 7 | |

LHA    For Paperwork Reduction Act Notice, see separate instructions.      Form **4952** (1996)

818901
10-07-96

13

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **1996** |
| Department of the Treasury Internal Revenue Service (99) | ▶ **Attach to Form 1040 or Form 1041.**    ▶ **See Instructions for Schedule E (Form 1040).** | Attachment Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| EDWARD MARANDOLA JR. & CARMEN MARANDOLA | |

**Part I    Income or Loss From Rental Real Estate and Royalties** Note: Report income and expenses from your business of renting personal property on **Schedule C** or **C-EZ.** Report farm rental income or loss from **Form 4835** on page 2, line 39.

| 1 Show the kind and location of each rental real estate property: | 2 For each rental real estate property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year? (See page E-1.) | | Yes | No |
|---|---|---|---|---|
| A   RESIDENTIAL RENTAL<br>8401 POST ROAD NORTH KINGSTOWN, RI | | A | | X |
| B   COMMERCIAL BUILDING<br>PAWTUCKET, RI | | B | | X |
| C | | C | | |

| Income: | | Properties | | | Totals |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | (Add columns A, B, and C.) |
| 3 Rents received | 3 | 2,400. | 9,700. | | 3 | 12,100. |
| 4 Royalties received | 4 | | | | 4 | |

| Expenses: | | | | | | |
|---|---|---|---|---|---|---|
| 5 Advertising | 5 | | | | | |
| 6 Auto and travel (see page E-2) | 6 | | | | | |
| 7 Cleaning and maintenance | 7 | | | | | |
| 8 Commissions | 8 | | | | | |
| 9 Insurance | 9 | | | | | |
| 10 Legal and other professional fees | 10 | | | | | |
| 11 Management fees | 11 | | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-2) | 12 | 18,566. | | | 12 | 18,566. |
| 13 Other interest | 13 | | | | | |
| 14 Repairs | 14 | | | | | |
| 15 Supplies | 15 | | | | | |
| 16 Taxes | 16 | 5,729. | | | | |
| 17 Utilities | 17 | | | | | |
| 18 Other (list) ▶ | 18 | | | | | |
| 19 Add lines 5 through 18 | 19 | 24,295. | | | 19 | 24,295. |
| 20 Depreciation expense or depletion (see page E-2) | 20 | 5,455. | 3,666. | | 20 | 9,121. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 29,750. | 3,666. | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-2 to find out if you must file **Form 6198** | 22 | <27,350.> | 6,034. | | | |
| 23 Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file **Form 8582.** Real estate professionals must complete line 42 on page 2 | 23 | <27,350.> | | | | |
| 24 **Income.** Add positive amounts shown on line 22. **Do not include any losses** | | | | | 24 | 6,034. |
| 25 **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here | | | | | 25 | ( 27,350.) |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | | | | | 26 | <21,316.> |

Schedule E (Form 1040) 1996             Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.     **Your social security number**

## EDWARD MARANDOLA JR. & CARMEN MARANDOLA

**Note:** *If you report amounts from farming or fishing on Schedule E, you must enter your gross income from these activities on line 41 below.*
*Real Estate professionals must complete line 42 below.*

**Part II**  **Income or Loss From Partnerships and S Corporations**  Note: *If you report a loss from an at-risk activity, you MUST check either column (e) or (f) of line 27 to describe your investment in the activity. If you check column (f) you must attach Form 6198.*

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  | (e) All is at risk | (f) Some is not at risk |
| A | See Statement 22 |  |  |  |  |  |
| B |  |  |  |  |  |  |
| C |  |  |  |  |  |  |
| D |  |  |  |  |  |  |
| E |  |  |  |  |  |  |

| | Passive Income and Loss | | | Nonpassive Income and Loss | |
|---|---|---|---|---|---|
|  | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A |  |  |  |  |  |
| B |  |  |  |  |  |
| C |  |  |  |  |  |
| D |  |  |  |  |  |
| E |  |  |  |  |  |
| 28a Totals |  | 81,705. |  |  | 4,291,883. |
| b Totals |  |  | 851. |  |  |
| 29 | Add columns (h) and (k) of line 28a | | | **29** | 4,373,588. |
| 30 | Add columns (g), (i), and (j) of line 28b | | | **30** ( | 851.) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | | | **31** | 4,372,737. |

**Part III**  **Income or Loss From Estates and Trusts**

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A |  |  |
| B |  |  |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
|  | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A |  |  |  |  |
| B |  |  |  |  |
| 33a Totals |  |  |  |  |
| b Totals |  |  |  |  |
| 34 | Add columns (d) and (f) of line 33a | | **34** |  |
| 35 | Add columns (c) and (e) of line 33b | | **35** ( | ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | | **36** |  |

**Part IV**  **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | | | **38** |  |

**Part V**  **Summary**  * Entire disposition of passive activity

| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | | **39** |  |
|---|---|---|---|---|
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | | **40** | 4,351,421. |
| 41 | Reconciliation of Farming and Fishing Income: Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 13 (see page E-4) | **41** |  |  |
| 42 | Reconciliation for Real Estate Professionals. If you were a real estate professional enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | **42** |  |  |

621501
12-20-96

15

# 1996 Income from Passthroughs

VICTORY FINISHING TECHNOLOGIES, INC.
I.D. Number: 05-0251745
Type: S Corporation

Activity Information:

 VICTORY FINISHING TECHNOLOGIES, INC.

 Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 183,086 |
| Rental real estate income (loss) | 5,372 |
| Schedule E activity income (loss) | 188,458 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 88,607 |
| Adjusted gain or loss | -387 |

Other K-1 Information:

| | |
|---|---:|
| Interest | 405 |
| Contributions - 50% limitation | 15,970 |
| Health insurance premiums | 3,075 |
| Investment income | 405 |

628021
11-22-96

# 1996 Income from Passthroughs

```
DIVERSIFIED PRODUCTS, INC.
I.D. Number: 05-0384622
Type: S Corporation
```

Activity Information:

DIVERSIFIED PRODUCTS, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 3,700,315 |
| Rental real estate income (loss) | 5,280 |
| Schedule E activity income (loss) | 3,705,595 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 6,738 |

Other K-1 Information:

| | |
|---|---:|
| Interest | 30,475 |
| Contributions - 50% limitation | 2,128 |
| Investment income | 30,475 |

# 1996 Income from Passthroughs

```
OCEAN STATE NISSAN, INC.
I.D. Number: 05-0422120
Type: S Corporation
```

Activity Information:

OCEAN STATE NISSAN, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 149,177 |
| Schedule E activity income (loss) | 149,177 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 2,653 |

Other K-1 Information:

| | |
|---|---:|
| Interest | 270 |
| Contributions - 50% limitation | 49 |
| Investment income | 270 |

628021
11-22-96

# 1996 Income from Passthroughs

NORWOOD MOTOR GROUP, INC.
I.D. Number: 05-0461212
Type: S Corporation

Activity Information:

 NORWOOD MOTOR GROUP, INC.

 Trade or business - Material participation

 Ordinary income (loss)                                     106,245

   Schedule E activity income (loss)                        106,245

 Tax Preference Items:

 Depreciation adjustment for post-1986 property                        4,559

Other K-1 Information:

 Interest                                                              2,166
 Contributions - 50% limitation                                         110
 Investment income                                                    2,166

628021
11-22-96

# 1996 Income from Passthroughs

NORWOOD MOTOR ASSOCIATES, INC.
I.D. Number: 05-0461217
Type: S Corporation

Activity Information:

 NORWOOD MOTOR ASSOCIATES, INC.

 Trade or business – Material participation

 Ordinary income (loss)                                    142,408

    Schedule E activity income (loss)                       142,408

 Tax Preference Items:

 Depreciation adjustment for post–1986 property                              530

Other K-1 Information:

 Interest                                                                   1,565
 Contributions – 50% limitation                                                49
 Investment income                                                          1,565

628021
11-22-96

# 1996 Income from Passthroughs

AMERGAS DRILLING PROGRAM 1983-E
I.D. Number: 06-1089179
Type: Partnership

Activity Information:

 AMERGAS DRILLING PROGRAM 1983-E

 100% disposition at a net loss

 Ordinary income (loss)                           -246

   Schedule E activity income (loss)                        -246


Other K-1 Information:

 Interest                                                    2
 Investment income                                          2

628021
11-22-96

# 1996 Income from Passthroughs

```
AMERGAS DRILLING PROGRAM 1984-A
I.D. Number: 22-2536630
Type: Partnership
```

Activity Information:

AMERGAS DRILLING PROGRAM 1984-A

100% disposition at a net loss

| | | |
|---|---:|---:|
| Ordinary income (loss) | -589 | |
| Depletion | -16 | |
| Schedule E activity income (loss) | | -605 |
| Passive Section 1231 gain (loss) | 334 | |
| Total activity income/loss | 334 | -605 |

Tax Preference Items:

| | |
|---|---:|
| Gross income from oil and gas | 119 |
| Gross deductions from oil and gas | 55 |

Other K-1 Information:

| | |
|---|---:|
| Interest | 6 |
| Investment income | 6 |

# 1996 Income from Passthroughs

```
AMERGAS DRILLING PROGRAM 1985-A L.P.
I.D. Number: 06-1126995
Type: Partnership
```

Activity Information:

AMERGAS DRILLING PROGRAM 1985-A L.P.

Other passive activity

| | |
|---|---:|
| Ordinary income (loss) | -260 |
| Depletion | -19 |
| CANCELLATION OF INDEBTEDNESS | 1,242 |
| Schedule E activity income (loss) | 963 |

Tax Preference Items:

| | |
|---|---:|
| Gross income from oil and gas | 176 |
| Gross deductions from oil and gas | 110 |

Other K-1 Information:

| | |
|---|---:|
| Interest | 6 |
| Investment income | 6 |

828021
11-22-96

# 1996 Income from Passthroughs

```
POISTANO REALTY CO., INC.
I.D. Number: 05-0477314
Type: S Corporation
```

Activity Information:

POISTANO REALTY CO., INC.

Rental real estate – Active participation

| | |
|---|---:|
| Ordinary income (loss) | –1,157 |
| Rental real estate income (loss) | 77,881 |
| Schedule E activity income (loss) | 76,724 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post–1986 property | 486 |

628021
11-22-96

# 1996 Income from Passthroughs

ISCHIA FREEDOM CORPORATION
I.D. Number: 05-0480072
Type: S Corporation

Activity Information:

 ISCHIA FREEDOM CORPORATION

Rental real estate – Active participation

| | |
|---|---:|
| Rental real estate income (loss) | 1,056 |
| Schedule E activity income (loss) | 1,056 |

628021
11-22-96

# 1996 Income from Passthroughs

R M REALTY L.L.C.
I.D. Number: 05-0494321
Type: Partnership

Activity Information:

R M REALTY L.L.C.

Rental real estate – Active participation

| | |
|---|---|
| Rental real estate income (loss) | 2,962 |
| Schedule E activity income (loss) | 2,962 |

Tax Preference Items:

Depreciation adjustment for post-1986 property                8

628021
11-22-96

# 1996 Income from Passthroughs

Summary of K-1 Information for all Passthroughs

Other K-1 Information:

  Interest                                                     34,895

Deductions:

  Contributions – 50% limitation                              18,306
  Health insurance premiums                                    3,075

Investment Interest Expense:

  Investment income                                           34,895

Tax Preference Items:

  Depreciation adjustment for post-1986 property             103,581
  Gross income from oil and gas                                  295
  Gross deductions from oil and gas                              165
  Adjusted gain or loss                                         -387

**Depreciation and Amortization Detail** RESIDENTIAL RENTAL – 8401 POST ROAD NO  E–    1

| Asset Number | Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
|---|---|---|---|---|---|---|---|---|
| | | | | | Description of property | | | |
| 2 | RESIDENTIAL RENTAL 8401 POST ROAD | | | | | | | |
| | 01 01 93 | SL | 27.50 | 17 | 150,000. | | 16,137. | 5,455. |
| | | | | | | | | |
| | Total Sch E Depreciation | | | | | | | |
| | | | | | 150,000. | | 16,137. | 5,455. |

# · Current year section 179    27.1    (D) · Asset disposed

**Depreciation and Amortization Detail**    COMMERCIAL BUILDING – PAWTUCKET, RI    E–    2

| Asset Number | Description of property | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
| 3 | SIGN | | | | | | | |
| | 06,30,94 | 150DB | 15.00 | 17 | 35,000. | | 5,075. | 2,993. |
| 4 | BUILDING | | | | | | | |
| | 06,30,94 | SL | 39.00 | 17 | 26,250. | | 969. | 673. |
| | | | | | | | | |
| | Total Sch E Depreciation | | | | | | | |
| | | | | | 61,250. | | 6,044. | 3,666. |

# · Current year section 179    (D) · Asset disposed

616261
11-22-96

27.2

Case 1:05-cv-00252-CFL    Document 24-3    Filed 10/25/2006    Page 31 of 40
Attachment Sequence No. 17

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| EDWARD MARANDOLA JR. | ██████████ |

## Section B - Long Schedule SE

### Part I    Self-Employment Tax

**Note:** *If your only income subject to self-employment tax is* **church employee income,** *skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is* **not** *church employee income. See page SE-1.*

| | | | |
|---|---|---|---:|
| A | If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I ......................... ▶ ☐ | | |
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a. **Note:** Skip this line if you use the farm optional method. See page SE-3 ......... | **1** | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a (other than farming). Ministers and members of religious orders see page SE-1 for amounts to report on this line. See page SE-2 for other income to report. **Note:** Skip this line if you use the nonfarm optional method. See page SE-3      See Statement 23 | **2** | 1,000. |
| 3 | Combine lines 1 and 2 | **3** | 1,000. |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 ............... | **4a** | 924. |
| b | If you elected one or both of the optional methods, enter the total of lines 15 and 17 here ............... | **4b** | |
| c | Combine lines 4a and 4b. If less than $400, **do not** file this schedule; you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue. .......... ▶ | **4c** | 924. |
| 5a | Enter your church employee income from Form W-2. **Caution: See** *page SE-1 for definition of church employee income* | **5a** | |
| b | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- ............................... | **5b** | |
| 6 | **Net earnings from self-employment.** Add lines 4c and 5b ............................... | **6** | 924. |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 1996 ............... | **7** | 62,700.00 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation      **8a**  62,700. | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 9)      **8b** | | |
| c | Add lines 8a and 8b ............................... | **8c** | 62,700. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ............... ▶ | **9** | 0. |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) ............................... | **10** | 0. |
| 11 | Multiply line 6 by 2.9% (.029) ............................... | **11** | 27. |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 45** ............... | **12** | 27. |
| 13 | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.5). Enter the result here and on **Form 1040, line 25** ...........    **13**  14. | | |

### Part II    Optional Methods To Figure Net Earnings (See page SE-3.)

**Farm Optional Method.** You may use this method **only** if:
- Your gross farm income[1] was not more than $2,400 **or**
- Your gross farm income[1] was more than $2,400 and your net farm profits[2] were less than $1,733.

| | | | |
|---|---|---|---:|
| 14 | Maximum income for optional methods | **14** | 1,600.00 |
| 15 | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) or $1,600. Also, include this amount on line 4b above | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if:
- Your net nonfarm profits[3] were less than $1,733 and also less than 72.189% of your gross nonfarm income,[4] **and**
- You had net earnings from self-employment of at least $400 in 2 of the prior 3 years.

**Caution.** *You may use this method no more than five times.*

| | | | |
|---|---|---|---:|
| 16 | Subtract line 15 from line 14 ............................... | **16** | |
| 17 | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above | **17** | |

[1] From Schedule F, line 11, and Schedule K-1 (Form 1065), line 15b.
[2] From Schedule F, line 36, and Schedule K-1 (Form 1065), line 15a.
[3] From Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a.
[4] From Schedule C, line 7; Schedule C-EZ, line 1; and Schedule K-1 (Form 1065), line 15c.

LHA    **For Paperwork Reduction Act Notice, see Form 1040 Instructions.**

324502
10-21-96

28

OMB No. 1545-0184

| Form **4797** | **Sales of Business Property** |
|---|---|

Department of the Treasury
Internal Revenue Service    (99)

**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return.

**1996**

Attachment
Sequence No. **27**

Name(s) shown on return

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Identifying number

**1** Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1996 on Form(s) 1099-S
(or a substitute statement) that you will be including on line 2, 11, or 22 .......................................... | **1**

**Part I**  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From
Other Than Casualty or Theft - Property Held More Than 1 Year

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) LOSS If (f) is more than (d) plus (e), subtract the sum of (d) and (e) from (f) | (h) GAIN If (d) plus (e) is more than (f), subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| AMERGAS | | | | | | | |
| DRILLING | | | | | | | |
| PROGRAM | | | | | | | |
| *1984-A | | | | | | | 334. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 ............................................. | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 ................. | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 .................. | **5** | |
| **6** | Gain, if any, from line 34, from other than casualty or theft ......................... | **6** | |
| **7** | Add lines 2 through 6 in columns (g) and (h) ................................... | **7** | 334. |

| | | | |
|---|---|---|---|
| **8** | Combine columns (g) and (h) of line 7. Enter gain or (loss) here, and on the appropriate line as follows: ........ | **8** | 334. |

**Partnerships** - Enter the gain or (loss) on Form 1065, Schedule K, line 6. Skip lines 9, 10, 12, and 13 below.

**S corporations** - Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6.
Skip lines 9, 10, 12, and 13 below, unless line 8 is a gain and the S corporation is subject to the capital gains tax.

**All others** - If line 8 is zero or a loss, enter the amount in line 12 below and skip lines 9 and 10. If line 8 is a gain
and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the
gain as a long-term capital gain on Schedule D and skip lines 9, 10, and 13 below.

| | | | |
|---|---|---|---|
| **9** | Nonrecaptured net section 1231 losses from prior years .............. See Statement 24 | **9** | 570. |
| **10** | Subtract line 9 from line 8.  If zero or less, enter -0-. Also enter on the appropriate line as follows: ........... | **10** | 0. |

**S corporations** - Enter this amount on Schedule D (Form 1120S), line 13, and skip lines 12 and 13 below.

**All others** - If line 10 is zero, enter the amount from line 8 on line 13 below. If line 10 is more than zero, enter the
amount from line 9 on line 13 below, and enter the amount from line 10 as a long-term capital gain on Schedule D.

**Part II**  Ordinary Gains and Losses

**11**  Ordinary gains and losses not included on lines 12 through 18 (include property held 1 year or less)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **12** | Loss, if any, from line 8 ...................................................... | **12** | |
| **13** | Gain, if any, from line 8, or amount from line 9 if applicable ....................... | **13** | 334. |
| **14** | Gain, if any, from line 33 .................................................... | **14** | |
| **15** | Net gain or (loss) from Form 4684, lines 31 and 38a ............................. | **15** | |
| **16** | Ordinary gain from installment sales from Form 6252, line 25 or 36 .................. | **16** | |
| **17** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 .................... | **17** | |
| **18** | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations .......................... | **18** | |
| **19** | Add lines 11 through 18 in columns (g) and (h) ................................. | **19** | 334. |
| **20** | Combine columns (g) and (h) of line 19. Enter gain or (loss) here, and on the appropriate line as follows: | **20** | 334. |
| **a** | For all except individual returns: Enter the gain or (loss) from line 20 on the return being filed. | | |
| **b** | For individual returns: | | |
| | (1) If the loss on line 12 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here and on line 22 of Schedule A (Form 1040). Identify as from "Form 4797, line 20b(1)." | **20b(1)** | |
| | (2) Redetermine the gain or (loss) on line 20, excluding the loss, if any, on line 20b(1). Enter here and on Form 1040, line 14 | **20b(2)** | 334. |

618011
11-12-96    LHA    **For Paperwork Reduction Act Notice, see page 1 of separate Instructions.** *Entire Disp of Pas Act Form **4797** (1996)

## Part III  Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 21 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |

| Relate lines 21A through 21D to these columns ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 22 Gross sales price (Note: See line 1 before completing.) | 22 | | | | |
| 23 Cost or other basis plus expense of sale | 23 | | | | |
| 24 Depreciation (or depletion) allowed or allowable | 24 | | | | |
| 25 Adjusted basis. Subtract line 24 from line 23 | 25 | | | | |
| 26 Total gain. Subtract line 25 from line 22 | 26 | | | | |
| 27 If section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 24 | 27a | | | | |
| b Enter the smaller of line 26 or 27a | 27b | | | | |
| 28 If section 1250 property: If straight line depreciation was used, enter -0- on line 28g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 | 28a | | | | |
| b Applicable percentage multiplied by the smaller of line 26 or line 28a | 28b | | | | |
| c Subtract line 28a from line 26. If residential rental property or line 26 is not more than line 28a, skip lines 28d and 28e | 28c | | | | |
| d Additional depreciation after 1969 and before 1976 | 28d | | | | |
| e Enter the smaller of line 28c or 28d | 28e | | | | |
| f Section 291 amount (corporations only) | 28f | | | | |
| g Add lines 28b, 28e, and 28f | 28g | | | | |
| 29 If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a Soil, water, and land clearing expenses | 29a | | | | |
| b Line 29a multiplied by applicable percentage | 29b | | | | |
| c Enter the smaller of line 26 or 29b | 29c | | | | |
| 30 If section 1254 property: | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | 30a | | | | |
| b Enter the smaller of line 26 or 30a | 30b | | | | |
| 31 If section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under section 126 | 31a | | | | |
| b Enter the smaller of line 26 or 31a | 31b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 31b before going to line 32.

| 32 Total gains for all properties. Add property columns A through D, line 26 | 32 | |
|---|---|---|
| 33 Add property columns A through D, lines 27b, 28g, 29c, 30b, and 31b. Enter here and on line 14 | 33 | |
| 34 Subtract line 33 from line 32. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 34 | |

## Part IV  Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
See instructions.

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 35 Section 179 expense deduction or depreciation allowable in prior years | 35 | | |
| 36 Recomputed depreciation | 36 | | |
| 37 Recapture amount. Subtract line 36 from line 35 | 37 | | |

618012
11-12-96

| Form **6251** | **Alternative Minimum Tax - Individuals** | OMB No. 1545-0227 **1996** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ **Attach to Form 1040 or Form 1040NR.** | Attachment Sequence No. **32** |

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| EDWARD MARANDOLA JR. & CARMEN MARANDOLA | ■■■■■■ |

### Part I    Adjustments and Preferences

| | | |
|---|---|---:|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 34, here and go to line 6 ........................ **1** | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, **or** 2 1/2% of Form 1040, line 32 ........ **2** | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 .......................... **3** | 288,091. |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home .............. **4** | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 .......... **5** | |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or 21 .................... **6** | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction ................ **7** | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation ............. **8** | 103,087. |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss .............. **9** | <387.> |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income ............... **10** | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss See Statement 25 ...... **11** | 2,872. |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 8 ......... **12** | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 .................... **13** | |
| 14 | Other. Enter the amount, if any, for each item below and enter the total on line 14. | |

| 14 | | | | |
|---|---|---|---|---|
| a | Charitable contributions .... | | h | Loss limitations ............ |
| b | Circulation expenditures ..... | | i | Mining costs ............. |
| c | Depletion ............... | | j | Patron's adjustment ........ |
| d | Depreciation (pre-1987) ..... | | k | Pollution control facilities .... |
| e | Installment sales .......... | | l | Research and experimental ... |
| f | Intangible drilling costs ..... | | m | Tax shelter farm activities .... |
| g | Long-term contracts ....... | | n | Related adjustments ....... |

| | | |
|---|---|---:|
| | **14** | |
| 15 | **Total Adjustments and Preferences. Combine lines 1 through 14** .............. ▶ **15** | 393,663. |

### Part II    Alternative Minimum Taxable Income

| | | |
|---|---|---:|
| 16 | Enter the amount from **Form 1040, line 35.** If less than zero, enter as a (loss) ........... ▶ **16** | 4,395,281. |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount ......... **17** | |
| 18 | If Form 1040, line 32, is over $117,950 (over $58,975 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 ....... **18** | <137,587.> |
| 19 | Combine lines 15 through 18 ........................ ▶ **19** | 4,651,357. |
| 20 | Alternative tax net operating loss deduction. ..................... **20** | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ................ ▶ **21** | 4,651,357. |

### Part III    Exemption Amount and Alternative Minimum Tax

| 22 | **Exemption Amount.** (If this form is for a child under age 14, see instructions.) | | |
|---|---|---|---:|
| | **If your filing status is:**    **And line 21 is not over:**    **Enter on line 22:** | | |
| | Single or head of household .............. $112,500 ............ $33,750 | | |
| | Married filing jointly or qualifying widow(er) ........ 150,000 ........... 45,000 | **22** | 0. |
| | Married filing separately ................ 75,000 ............ 22,500 | | |
| | If line 21 is **over** the amount shown above for your filing status, see instructions. | | |

| | | |
|---|---|---:|
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 .......... ▶ **23** | 4,651,357. |
| 24 | If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ...... **24** | 1,298,880. |
| 25 | Alternative minimum tax foreign tax credit. ...................... **25** | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ................ ▶ **26** | 1,298,880. |
| 27 | Enter your tax from Form 1040, line 38 (excluding any amount from Form 4972), minus any foreign tax credit from Form 1040, line 41 ........................... **27** | 1,715,531. |
| 28 | **Alternative Minimum Tax.** (If this form is for a child under age 14, see instructions.) Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 46 ....... ▶ **28** | 0. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**                    Form **6251**(1996)

619481 11-08-96

31

ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Social Security N

Name(s)

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

# ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s)

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

| Form Name | Description | Income | Adjustment | | | | Form 6251 Other Adjustmen | Social Security Number |
|---|---|---|---|---|---|---|---|---|
| | | | Form 6251, Line 8 | Form 6251, Line 9 | Form 6251, Line 11 | Form 6251, Line 14h | | |
| K1- | NORWOOD MOTOR ASSOCIATE S, INC. | | | | | | | |
| | * Regular Income | 142,408. | | | | | | |
| | Depr Adj | 530. | 530. | | | | | |
| | * AMT Net Income | 142,938. | 530. | | | | | |
| E- | RESIDENTIAL RENTAL - 84 01 POST ROAD NORTH KING | | | | | | | |
| | * Regular Income | <27,350.> | | | | | | |
| | AMT Depr Adj | 1,705. | | | 1,705. | | | |
| | * AMT Net Income | <25,645.> | | | 1,705. | | | |
| E- | COMMERCIAL BUILDING - P AWTUCKET, RI | | | | | | | |
| | * Regular Income | 6,034. | | | | | | |
| | AMT Depr Adj | 673. | | | 673. | | | |
| | * AMT Net Income | 6,707. | | | 673. | | | |
| K1- | AMERGAS DRILLING PROGRA M 1985-A L.P. | | | | | | | |
| | * Regular Income | 963. | | | | | | |
| | * AMT Net Income | 963. | | | | | | |

619911
11-22-96

ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Social Security Number (redacted)

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1- | POISTANO REALTY CO., INC. | | | | | | |
| | * Regular Income | 76,724. | | | | | |
| | AMT Adjustments | 486. | | | 486. | | |
| | * AMT Net Income | 77,210. | | | 486. | | |
| K1- | ISCHIA FREEDOM CORPORATION | | | | | | |
| | * Regular Income | 1,056. | | | | | |
| | * AMT Net Income | 1,056. | | | | | |
| K1- | R M REALTY L.L.C. | | | | | | |
| | * Regular Income | 2,962. | | | | | |
| | AMT Adjustments | 8. | | | 8. | | |
| | * AMT Net Income | 2,970. | | | 8. | | |
| | ** Total Adj & Pref ** | | 103,087. | <387.> | 2,872. | | |

619911
11-22-96

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| | DESCRIPTION | AMT METHOD | AMT LIFE | REGULAR DEPRECIATION | AMT DEPRECIATION | AMT ADJUSTMENT |
|---|---|---|---|---|---|---|
| | RESIDENTIAL RENTAL – 8401 POST ROAD NORTH KING | | | | | |
| | RESIDENTIAL RENTAL | | | | | |
| 2 | 8401 POST ROAD | SL | 40.00 | 5,455. | 3,750. | 1,705. |
| | ** Subtotal ** | | | 5,455. | 3,750. | 1,705. |
| | | | | | | |
| | COMMERCIAL BUILDING – PAWTUCKET, RI | | | | | |
| 3 | SIGN | 150DB | 20.00 | 2,993. | 2,337. | 656. |
| 4 | BUILDING | SL | 40.00 | 673. | 656. | 17. |
| | ** Subtotal ** | | | 3,666. | 2,993. | 673. |
| | | | | | | |
| | *** Grand Total *** | | | | | |
| | | | | 9,121. | 6,743. | 2,378. |

Form **2688**

Department of the Treasury
Internal Revenue Service

**Application for Additional Extension of Time To File**
**U.S. Individual Income Tax Return**

▶ See instructions.
▶ You MUST complete all items that apply to you.

OMB No. 1545-0066

**1996**

| Please type or print. File by the due date for filing your return. | Your first name and initial | Last name | Your social security number |
|---|---|---|---|
| | EDWARD | MARANDOLA JR. | ███ ██ ████ |
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | CARMEN | MARANDOLA | ███ ██ ████ |

Home address

36 BEACON HILL ROAD
NEWPORT, RI 02840

City, town or post office, state, and ZIP code

**Please fill in the Return Label at the bottom of this page.**

1   I request an extension of time until _____10/15_____ , 19 _97_ , to file Form 1040EZ, Form 1040A, or Form 1040
    for the calendar year 1996, or other tax year ending _____ , 19 _____ .

2   Explain why you need an extension. You must give an adequate explanation ▶
    FINANCIAL INFORMATION NECESSARY TO PREPARE TAX RETURN
    IS INCOMPLETE.

3   Have you filed Form 4868 to request an extension of time to file for this tax year? ............................................. [X] Yes [ ] No
    If you checked "No," we will grant your extension only for undue hardship. Fully explain the hardship in item 2. Attach any information you have that helps explain the hardship.

**If you expect to owe gift or generation-skipping transfer (GST) tax, complete line 4.**

4   If you or your spouse plan to file a gift or GST tax return (Form 709 or 709-A) for 1996, generally due by
    April 15, 1997, see the instructions and check here .......................
    Yourself ............................... ▶ [X]
    Spouse ................................ ▶ [X]

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and, if prepared by someone other than the taxpayer, that I am authorized to prepare this form.

Signature of taxpayer ▶ _____   Date ▶ _____

Signature of spouse ▶ _____   Date ▶ _____
(If filing jointly, BOTH must sign even if only one had income)

Signature of preparer
other than taxpayer ▶ _____   Date ▶ _____

Please fill in the **Return Label** below with your name, address, and social security number (SSN). The IRS will complete the **Notice to Applicant** and return it to you. If you want it sent to another address or to an agent acting for you, enter the other address and add the agent's name.

(Do not detach)

| Notice to Applicant<br><br>To Be Completed by the IRS | [ ] We **HAVE** approved your application. |
|---|---|
| | [ ] We **HAVE NOT** approved your application.<br>However, we have granted a 10-day grace period to _____ . This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. |
| | [ ] We **HAVE NOT** approved your application. After considering the information you provided in item 2 above, we cannot grant your request for an extension of time to file. We are not granting a 10-day grace period. |
| | [ ] We cannot consider your application because it was filed after the due date of your return. |
| | [ ] Other _____ |

Director _____   Date _____

**Return Label** (Please type or print)

| Taxpayer's name(s) (and agent's name, if applicable) | Taxpayer's SSN |
|---|---|
| EDWARD MARANDOLA JR. C/O DACEY GAUARINO & COMPAN | 038 32 2440 |
| Number and street (include suite, room, or apt. no.) or P.O. box number | Spouse's SSN |
| 1275 WAMPANOAG TRAIL, SUITE 20 | 508 78 9272 |
| City, town or post office, state, and ZIP code | |
| EAST PROVIDENCE, RI 02915 | |

LHA   For Paperwork Reduction Act Notice, see instructions.

Form **2688** (1996)

613901
12-09-96

35

OMB No. 1545-0172

| Form **4562** | **Depreciation and Amortization** | **1996** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Including Information on Listed Property) SUMMARY ▶ Attach this form to your return. | Attachment Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| EDWARD MARANDOLA JR. & CARMEN MARANDOLA | ALL BUSINESS ACTIVITIES | |

**Part I** Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "listed property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | **1** | 17,500. |
| 2 | Total cost of section 179 property placed in service | **2** | 230,994. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 30,994. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 0. |

| 6 | (a) Description of property | (b) Cost (business only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from 1995 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 0. |
| 13 | Carryover of disallowed deduction to 1997. Add lines 9 and 10, less line 12 ▶ **13** | | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II** MACRS Depreciation For Assets Placed in Service ONLY During Your 1996 Tax Year (Do Not Include Listed Property.)

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ▶ ☐

**Section B - General Depreciation System (GDS) (See instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part III** Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1996 | **17** | |
| 18 | Property subject to section 168(f)(1) election | **18** | |
| 19 | ACRS and other depreciation | **19** | |

**Part IV** Summary

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | **20** | . |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **21** | |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **22** | |

LHA   **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.**         Form **4562** (1996)

616251
10-04-96