Form **8271**
(Rev. January 1996)
Department of the Treasury
Internal Revenue Service

**Investor Reporting of Tax Shelter Registration Number**

▶ Attach to your tax return

OMB No. 1545-0881

Attachment
Sequence No. **71**

Investor's name(s) shown on return

EDWARD MARANDOLA JR. & CARMEN   MARANDOLA

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Identifying Number |
|---|---|---|---|
| 1 | AMERGAS DRILLING PROGRAM 1985-A L.P. | 85073000110 | 06-1126995 |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**

619921
09-10-96

Form **8271** (Rev. 1-96)

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
For calendar year 1996 or tax year
beginning ▇▇▇▇▇▇ , 1996, and ending _____ , 19____

OMB No. 1545-0099

**1996**

Partner's identifying number ▶ ▇▇▇▇▇▇▇▇▇▇ 　Partnership's identifying number ▶ 06-1126995

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
|---|---|
| EDWARD MARANDOLA<br>VICTORY PLATING<br>145 GLOBE ST.<br>PROVIDENCE, RI 02903 | AMERGAS DRILLING PROGRAM 1985-A<br>LIMITED PARTNERSHIP<br>55 MONROE BLVD, SUITE 3J<br>LONG BEACH, NY 11561 |

**A** This partner is a ☐ general partner [X] limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a [X] domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 3.7096000% |
| Loss sharing | % | 3.7096000% |
| Ownership of capital | % | 3.7096000% |

**E** IRS Center where partnership filed return: HOLTSVILLE, NY

**F** Partner's share of liabilities:
Nonrecourse .............................. $
Qualified nonrecourse financing ... $
Other .............................. $ 0.

COPY

**G** Tax shelter registration number ▶ 85073000110

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) ............................. ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 7,020. | | -8,279. | ( ) | -1,259. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities | 1 | -260. | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities | 2 | | |
| | **3** Net income (loss) from other rental activities | 3 | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest | 4a | 6. | Sch. B, Part I, line 1 |
| | **b** Dividends | 4b | | Sch. B, Part II, line 5 |
| | **c** Royalties | 4c | | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) or (g) |
| | **e** Net long-term capital gain (loss) | 4e | | Sch. D, line 13, col. (f) or (g) |
| | **f** Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | **5** Guaranteed payments to partner | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net gain (loss) under section 1231 (other than due to casualty or theft) | 6 | | |
| | **7** Other income (loss) (attach schedule) SEE STATEMENT | 7 | 1,242. | Enter on applicable line of your return. |
| **Deductions** | **8** Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income (attach schedule) | 10 | | |
| | **11** Other deductions (attach schedule) | 11 | | |
| **Investment Interest** | **12 a** Interest expense on investment debts | 12a | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 6. | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 above | b(2) | | |
| **Credits** | **13 a** Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | | Form 8586, line 5 |
| | (2) Other than on line 13a(1) for property placed in service before 1990 | a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | a(3) | | |
| | (4) Other than on line 13a(3) for property placed in service after 1989 | a(4) | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities (see instructions) | 13b | | |
| | **c** Credits (other than credits shown on lines 13a and 13b) related to rental real estate activities | 13c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **d** Credits related to other rental activities | 13d | | |
| | **14** Other credits | 14 | | |

JWA  For Paperwork Reduction Act Notice, see instructions for Form 1065.

Schedule K-1 (Form 1065) 1996

25

611151
01-27-97

16350323　　　　1985A　　　　050　AMERGAS DRILLING PROGRAM 1985-  1985A__1

Schedule K-1 (Form 1065) 1996                                                                                           Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Self-employment** | 15 a | Net earnings (loss) from self-employment ............... | 15a | 0. | Sch. SE, Section A or B |
| | b | Gross farming or fishing income ............... | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income ............... | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a | Depreciation adjustment on property placed in service after 1986 ......... | 16a | | See Partner's Instructions for Schedule K-1 (Form 1065) and instructions for Form 6251. |
| | b | Adjusted gain or loss ............... | 16b | | |
| | c | Depletion (other than oil and gas) ............... | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties ......... | (d)1 | 176. | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties ..... | (d)2 | 110. | |
| | e | Other adjustments and tax preference items (attach schedule) ......... | 16e | | |
| **Foreign Taxes** | 17 a | Type of income ▶ _____ | | | Form 1116, check boxes |
| | b | Name of foreign country or U.S. possession ▶ _____ | | | |
| | c | Total gross income from sources outside the United States (attach schedule) | 17c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) ......... | 17d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued ......... | 17e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) ......... | 17f | | Form 1116, Part III See Instructions for Form 1116. |
| | g | Other foreign tax information (attach schedule) ......... | 17g | | |
| **Other** | 18 | Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount ............... | 18b | | |
| | 19 | Tax-exempt interest income ............... | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income ............... | 20 | | |
| | 21 | Nondeductible expenses    SEE STATEMENT | 21 | 9,267. | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 | Distributions of money (cash and marketable securities) ......... | 22 | | |
| | 23 | Distributions of property other than money ......... | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships ............... | 24a | | Form 8611, line 8 |
| | b | Other than on line 24b ............... | 24b | | |

| | | |
|---|---|---|
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | |
| | TENTATIVE DEPLETION FROM OIL AND | SEE PARTNER INSTRUCTIONS |
| | GAS PRODUCTION | 19. FOR SCH K-1 (FORM 1065) |

25

# Summary Schedule of Mineral Interest Information

For calendar year 1996, or tax year beginning _____ , 1996, and ending _____ , 19____ .

| Identifying ▮ | 06-1126995 |
|---|---|
| **Name** EDWARD MARANDOLA VICTORY PLATING | AMERGAS DRILLING PROGRAM 1985-A LIMITED PARTNERSHIP |

## Income and Expenses

| | | |
|---|---|---|
| Gross income | | 176. |
| Ordinary Expenses: | | |
| Royalty paid | | |
| Severance tax | | |
| Depreciation | | |
| Amortization | | |
| Operating expenses | 154. | |
| Dry hole costs | | |
| Overhead expenses (includes overhead depreciation) | | |
| Depletion (non-oil and gas interests) | | |
| Total allowable expenses | | 154. |
| Net income before separately stated items | | 22. |
| Separately Stated Items: | | |
| Section 179 expense | | |
| Intangible drilling costs | | |
| Section 754 depreciation | | |
| Section 754 amortization | | |
| Total separately stated items | | |
| Net income | | 22. |

## Oil and Gas Depletion Information

| | |
|---|---|
| Total cost depletion | |
| Total percentage depletion available | 19. |
| Tentative depletion (includes percentage depletion before the 65% limitation) | 19. |

## Preference Information

| | |
|---|---|
| Excess percentage depletion from non-oil and gas interests | |
| Gross income from oil, gas and geothermal properties | 176. |
| Deductions allocable to oil, gas and geothermal properties | 110. |
| Excess intangible drilling cost | |

AMERGAS DRILLING PROGRAM 1985-A LIMITED

06-1126995

| SCHEDULE K-1 | OTHER INCOME (LOSS) | |
|---|---|---|
| **DESCRIPTION** | **AMOUNT** | **PARTNER INSTRUCTIONS** |
| CANCELLATION OF INDEBTEDNESS INCOME | 1,242. | |
| TOTAL TO SCHEDULE K-1, LINE 7 | 1,242. | |

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES | |
|---|---|---|
| **DESCRIPTION** | **AMOUNT** | **PARTNER INSTRUCTIONS** |
| SYNDICATION COSTS | 9,267. | |
| TOTAL TO SCHEDULE K-1, LINE 21 | 9,267. | |

FOOTNOTES

THE REMAINING WELLS WERE SOLD ON AN INSTALLMENT BASIS THIS
YEAR. THE NOTE TAKEN IS DUE IN 1998. 1998 WILL BE THE FINAL
YEAR OF THIS PARTNERSHIP. YOUR ALLOCATED PORTION OF THE
CAPITAL GAIN THAT WILL BE RECOGNIZED IN 1998 WILL BE:          939.

Form **8582**

Department of the Treasury
Internal Revenue Service

## Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**1996**

Attachment
Sequence No. **88**

Name(s) shown on return

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Identifying number

**Part I**  **1996 Passive Activity Loss**

Caution: *See the instructions for Worksheets 1 and 2 on page 8 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | |
|---|---|---:|---:|
| **1a** Activities with net income (from Worksheet 1, column (a)) | 1a | 86,776. | |
| **b** Activities with net loss (from Worksheet 1, column (b)) | 1b | <27,350.> | |
| **c** Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | | |
| **d** Combine lines 1a, 1b, and 1c | 1d | | 59,426. |

**All Other Passive Activities**

| | | | |
|---|---|---:|---:|
| **2a** Activities with net income (from Worksheet 2, column (a)) | 2a | 963. | |
| **b** Activities with net loss (from Worksheet 2, column (b)) | 2b | | |
| **c** Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | | |
| **d** Combine lines 2a, 2b, and 2c | 2d | | 963. |
| **3** Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | 3 | | 60,389. |

**Part II**  **Special Allowance for Rental Real Estate With Active Participation**

Note: *Enter all numbers in Part II as positive amounts. See page 9 of the instructions for examples.*

| | | | |
|---|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 | | 4 | |
| **5** Enter $150,000. If married filing separately, see the instructions | 5 | | |
| **6** Enter modified adjusted gross income, but not less than zero | 6 | | |
| Note: *If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7.* | | | |
| **7** Subtract line 6 from line 5 | 7 | | |
| **8** Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | 8 | |
| **9** Enter the **smaller** of line 4 or line 8 | | 9 | |

**Part III**  **Total Losses Allowed**

| | | | |
|---|---|---|---:|
| **10** Add the income, if any, on lines 1a, and 2a and enter the total | | 10 | |
| **11** **Total losses allowed from all passive activities for 1996.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | | 11 | 27,350. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8582** (1996)

619761
12-09-96

Alternative Minimum Tax

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate Instructions.  ▶ Attach to Form 1040 or Form 1041. | **1996** Attachment Sequence No. **88** |

Name(s) shown on return

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Identifying number

**Part I**  **1996 Passive Activity Loss**
Caution: *See the instructions for Worksheets 1 and 2 on page 8 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see
**Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | |
|---|---|---|
| 1a Activities with net income (from Worksheet 1, column (a)) | 1a | 87,943. |
| b Activities with net loss (from Worksheet 1, column (b)) | 1b | <25,645.> |
| c Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | |
| d Combine lines 1a, 1b, and 1c | 1d | 62,298. |

**All Other Passive Activities**

| | | |
|---|---|---|
| 2a Activities with net income (from Worksheet 2, column (a)) | 2a | 963. |
| b Activities with net loss (from Worksheet 2, column (b)) | 2b | |
| c Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | |
| d Combine lines 2a, 2b, and 2c | 2d | 963. |

| | | |
|---|---|---|
| 3 Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | 3 | 63,261. |

**Part II**  **Special Allowance for Rental Real Estate With Active Participation**
Note: *Enter all numbers in Part II as positive amounts. See page 9 of the instructions for examples.*

| | | |
|---|---|---|
| 4 Enter the **smaller** of the loss on line 1d or the loss on line 3 | 4 | |
| 5 Enter $150,000. If married filing separately, see the instructions | 5 | |
| 6 Enter modified adjusted gross income, but not less than zero | 6 | |
| Note: *If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7.* | | |
| 7 Subtract line 6 from line 5 | 7 | |
| 8 Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | 8 | |
| 9 Enter the **smaller** of line 4 or line 8 | 9 | |

**Part III**  **Total Losses Allowed**

| | | |
|---|---|---|
| 10 Add the income, if any, on lines 1a, and 2a and enter the total | 10 | |
| 11 **Total losses allowed from all passive activities for 1996.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 25,645. |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **8582** (1996)

619761
12-09-96

**TABLE 1** (Keep for your records.)

| Part I | Qualified Loan Limit | | |
|---|---|---|---|
| 1 | Enter the average balance for 1996 of all your grandfathered debt. See line 1 instructions. | 1 | |
| 2 | Enter the average balance for 1996 of all your home acquisition debt. See line 2 instructions | 2 | 1,513,807. |
| 3 | Enter $1,000,000 ($500,000 if married filing separately) | 3 | 1,000,000. |
| 4 | Enter the **larger of** the amount on line 1 or the amount on line 3 | 4 | 1,000,000. |
| 5 | Add the amounts on lines 1 and 2. Enter the total here | 5 | 1,513,807. |
| 6 | Enter the **smaller of** the amount on line 4 or the amount on line 5 | 6 | 1,000,000. |
| 7 | Enter $100,000 ($50,000 if married filing separately). See line 7 instructions for a limit that may apply | 7 | 0. |
| 8 | Add the amounts on lines 6 and 7. Enter the total. This is your qualified loan limit | 8 | 1,000,000. |

| Part II | Deductible Home Mortgage Interest | | |
|---|---|---|---|
| 9 | Enter the total of the average balances of 1996 for all mortgages on **all** qualified homes. See line 9 instructions | 9 | 1,513,807. |
| | • If line 8 is less than line 9, GO ON to line 10. | | |
| | • If line 8 is equal to or more than line 9, STOP HERE. All of your interest on all the mortgages included on line 9 is deductible as home mortgage interest on Schedule A (Form 1040), line 10 or 11, whichever applies. | | |
| 10 | Enter the total amount of interest that you paid in 1996. See line 10 instructions | 10 | 124,911. |
| 11 | Divide the amount on line 8 by the amount on line 9. Enter the result as a decimal amount (rounded to three places) | 11 | X    .661 |
| 12 | Multiply the amount on line 10 by the decimal amount on line 11. Enter the result. This is your **deductible home mortgage interest**. Enter this amount on Schedule A (Form 1040), line 10 or 11, whichever applies | 12 | 82,566. |
| 13 | Subtract the amount on line 12 from the amount on line 10. Enter the result. This is **not** home mortgage interest. See line 13 instructions | 13 | 42,345. |

**Depletion**  65% of Taxable Income Allocation  1996

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

Taxable income including all available NOL carryover  4,395,281.
Plus allowable depletion  35.
Minus cost depletion
Taxable income before percentage depletion  4,395,316.
65%  0.65
65% of taxable income  2,856,955.

| Property Number | Property Description | Percentage Depletion 1st Iteration | Allocation Ratio | Limited Percentage Depletion | Cost Depletion | Percentage Depletion Final Iteration | Reallocation Ratio | Allowable Depl. after the 65% Limitation | Excess Percentage Depl. Carryover |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | AMERGAS DRILLING PROGRAM 1984-A | 16. | .457143 | 16. | 0. | 16. | .457143 | 16. | |
| 1002 | AMERGAS DRILLING PROGRAM 1985-A L.P. | 19. | .542857 | 19. | 0. | 19. | .542857 | 19. | |
| Total | | 35. | 1.000000 | 35. | | 35. | 1.000000 | 35. | |

625531/10-25-96

Form 1040                    State and Local Income Tax Refunds              Statement    1

|                                          | 1995 | 1994 | 1993 |
|------------------------------------------|------|------|------|
|                                          | Massachusetts | | |
| Gross state/local inc tax refunds        | 639. | | |
| Less: Tax paid in following year         | 639. | | |
| Net tax refunds   Massachusetts          | 0.   | | |
| Total net tax refunds                    | 0.   | | |

Form 1040                          Personal Exemption Worksheet                    Statement    2

1.  Is the amount on Form 1040, line 32, more than the amount shown on line 4
    below for your filing status?
    No.  Stop. Multiply $2,550 by the total number of exemptions claimed on
         Form 1040, line 6d, and enter the result on line 36.
    Yes. Go to line 2.
2.  Multiply $2,550 by the total number of exemptions claimed
    on Form 1040, line 6d . . . . . . . . . . . . . . . . . . .                          15,300.
3.  Enter the amount from Form 1040, line 32 . .        4,704,198.
4.  Enter the amount for your filing status  . .          176,950.
      Married filing separate          $ 88,475
      Single                           $117,950
      Head of household                $147,450
      Married filing joint or widow(er)  $176,950
5.  Subtract line 4 from line 3 . . . . . . . .        4,527,248.
    If line 5 is more than $122,500 ($61,250 if
    married filing separate) enter zero
    on Form 1040, line 36.
6.  Divide line 5 by $2,500 ($1,250 if MFS)  . .
7.  Multiply line 6 by 2% (.02) and enter the result
    as a decimal . . . . . . . . . . . . . . . . . . .
8.  Multiply line 2 by line 7 . . . . . . . . . . . . . . . . . .
                                                       _____
9.  Subtract line 8 from line 2. Total to Form 1040, line 36.                                0.
                                                       ===============

Form 1040            Taxable State and Local Income Tax Refunds    Statement    3

|  |  | 1995 | 1994 | 1993 |
|---|---|---|---|---|
| | Net tax refunds from State and Local Income Tax Refunds Stmt. | | | |
| | Less:Refunds-no benefit due to AMT | | | |
| 1 | Net refunds for recalculation | | | |
| 2 | Total itemized deductions before phaseout | 508,341. | | |
| 3 | Deduction not subj to phaseout | 39,432. | | |
| 4 | Net refunds from line 1 | | | |
| 5 | Line 2 minus lines 3 and 4 | 468,909. | | |
| 6 | Multiply line 5 by 80% (.80) | 375,127. | | |
| 7 | Prior year AGI | 2,737,328. | | |
| 8 | Item. ded. phaseout threshold | 114,700. | | |
| 9 | Subtract line 8 from line 7 (If zero or less, skip lines 10 through 15, and enter amount from line 1 on line 16) | 2,622,628. | | |
| 10 | Multiply line 9 by 3% (.03) | 78,679. | | |
| 11 | Allowable itemized deductions (line 5 less the lesser of line 6 or line 10) | 390,230. | | |
| 12 | Item ded. not subj to phaseout | 39,432. | | |
| 13a | Total adj. itemized deductions | 429,662. | | |
| 13b | Prior yr. std. ded. available | 6,550. | | |
| 14 | Prior yr. allowable item. ded. | 429,662. | | |
| 15 | Subtract the greater of line 13a or line 13b from line 14 | | | |
| 16 | Taxable refunds (lesser of line 15 or line 1) | | | |
| 17 | Allowable prior yr. item. ded. | 429,662. | | |
| 18 | Prior year std. ded. available | 6,550. | | |
| 19 | Subtract line 18 from line 17 | 423,112. | | |
| 20 | Lesser of line 16 or line 19 | | | |
| 21 | Prior year taxable income | 2,307,666. | | |

22    Amount to include on Form 1040, line 10
        * If line 21 is -0- or more, use amount from line 20
        * If line 21 is a negative amount, net lines 20 and 21                                    0.

        State and local income tax refunds prior to 1993

        Total to Form 1040, line 10                                                              0.

| Form 1040 | Tax-Exempt Interest | Statement | 4 |
|---|---|---|---|

| Name of Payer | Amount |
|---|---|
| GALAXY FUNDS | 4. |
| MERRILL LYNCH | 7. |
| Total to Form 1040, line 8b | 11. |

| Form 1040 | Wages Received and Taxes Withheld | | | | Statement | 5 |
|---|---|---|---|---|---|---|

| T S | Employer's Name | Amount Paid | Federal Tax Withheld | State Tax Withheld | City SDI Tax W/H | FICA Tax | Medicare Tax |
|---|---|---|---|---|---|---|---|
| T | VICTORY FINISHING TECHNOLOGIES | 133,243. | 26,785. | 7,366. | 418. | 3,887. | 1,888. |
| T | DIVERSIFIED PRODUCTS, INC. | 162,647. | 41,658. | 12,614. | | 3,887. | 2,359. |
| S | VICTORY FINISHING TECHNOLOGIES, INC. | 22,159. | 1,601. | 458. | 244. | 1,374. | 321. |
| | Totals | 318,049. | 70,044. | 20,438. | 662. | 9,148. | 4,568. |

| Form 1040 | Late Payment Interest | Statement | 6 |
|---|---|---|---|

| Description | Date | Amount | Balance | Rate | Days | Interest |
|---|---|---|---|---|---|---|
| Tax due | 04/15/97 | 1,641,627. | 1,641,627. | .0900 | | |
| Form 4868 payment | 04/15/97 | <300,000.> | 1,341,627. | .0900 | 183 | 61,917. |
| Date filed | 10/15/97 | | 1,403,544. | | | |
| Total late payment interest | | | | | | 61,917. |

| Form 1040 | Late Payment Penalty | Statement | 7 |
|---|---|---|---|

| Description | Date | Amount | Balance | Months | Penalty |
|---|---|---|---|---|---|
| Tax due | 04/15/97 | 1,641,627. | 1,641,627. | | |
| Form 4868 payment | 04/15/97 | <300,000.> | 1,341,627. | 6 | 40,249. |
| Date filed | 10/15/97 | | | | |
| Total late payment penalty | | | | | 40,249. |

| Form 1040 | Excess Social Security Tax Worksheet | Statement | 8 |
|---|---|---|---|

|  | Taxpayer | Spouse |
|---|---|---|
| 1. Add all social security tax withheld but not more than $3,887.40 for each employer (this tax should be shown in Box 4 of your W-2 forms). Enter the total here . . . . . . . . . . . . . . . . . . . | 7,774. | 1,374. |
| 2. Enter any uncollected social security tax on tips or group-term life insurance included in the total on Form 1040, line 51 . . . . . . . . . . . . . . . . |  |  |
| 3. Add lines 1 and 2 . . . . . . . . . . . . . . . | 7,774. | 1,374. |
| 4. Social security tax limit . . . . . . . . . . . | 3,887. | 3,887. |
| 5. Subtract line 4 from line 3. Excess social security tax included in Form 1040, line 56 . . . . . . . . . | 3,887. | 0. |

| Schedule A | State and Local Income Taxes | Statement | 9 |
|---|---|---|---|

| Description | Amount |
|---|---|
| VICTORY FINISHING TECHNOLOGIES | 7,366. |
| State Disability Insurance – VICTORY FINISHING TECHNOLOGIES | 418. |
| DIVERSIFIED PRODUCTS, INC. | 12,614. |
| VICTORY FINISHING TECHNOLOGIES, INC. | 458. |
| State Disability Insurance – VICTORY FINISHING TECHNOLOGIES, INC. | 244. |
| Massachusetts Tax Payments | 1,180. |
| Rhode Island Tax Payments | 218,291. |
| Reduction of State Tax Deduction – State Refunds | <639.> |
| Total to Schedule A, line 5 | 239,932. |

| Schedule A | Cash Contributions | Statement 10 |
|---|---|---|

| Description | Amount 50% Limit | Amount 30% Limit |
|---|---|---|
| Miscellaneous | 1,050. | |
| SAVE THE BAY | 15,120. | |
| MCCAULEY HOUSE | 3,000. | |
| ARTHRITIS FOUNDATION | 290. | |
| NEWPORT PRESERVATION SOCIETY | 500. | |
| MARY BRENNAN FUND | 250. | |
| From K-1 – VICTORY FINISHING TECHNOLOGIES, INC. | 15,970. | |
| From K-1 – DIVERSIFIED PRODUCTS, INC. | 2,128. | |
| From K-1 – OCEAN STATE NISSAN, INC. | 49. | |
| From K-1 – NORWOOD MOTOR GROUP, INC. | 110. | |
| From K-1 – NORWOOD MOTOR ASSOCIATES, INC. | 49. | |
| Subtotals | 38,516. | |
| Total to Schedule A, line 15 | | 38,516. |

| Schedule A | Investment Interest | Statement 11 |
|---|---|---|

| Description | Amount |
|---|---|
| FLEET BANK – LAND MORTGAGE | 7,243. |
| COBURN & MEREDITH – MARGIN INTEREST | 53,409. |
| Disallowed Investment Interest Prior Years | 314,505. |
| BARRON CHASE SECURITIES | 4,195. |
| COWEN & CO | 1,762. |
| MERRILL LYNCH | 779. |
| Disallowed Investment Interest | <30,057.> |
| Disallowed Investment Interest C/O | <314,505.> |
| Total to Schedule A, line 13 | 37,331. |

| Schedule A | Medical and Dental Expenses | Statement 12 |
|---|---|---|

| Description | Amount |
|---|---|
| Medical Insurance Premiums Paid Self-employed Health Insurance | 2,152. |
| Total to Schedule A, line 1 | 2,152. |

Schedule A                  Itemized Deductions Worksheet                Statement   13

1.  Add the amounts on Schedule A, lines 4, 9, 14, 18,
    19, 26, and 27  . . . . . . . . . . . . . . . . . . .                        446,504.
2.  Add the amounts on Schedule A, lines 4, 13, and 19,
    plus any gambling losses included on line 27  . . . . . .                     37,331.
3.  Subtract line 2 from line 1. If the result is zero,
    STOP HERE; enter the amount from line 1 above on
    Schedule A, line 28 . . . . . . . . . . . . . . . . .                        409,173.
4.  Multiply line 3 above by 80% (.80)  . . . . .           327,338.
5.  Enter the amount from Form 1040, line 32. . .         4,704,198.
6.  Enter $117,950 ($58,975 if married filing
    separately) . . . . . . . . . . . . . . . . . .        117,950.
7.  Subtract line 6 from line 5. If the result
    is zero or less, STOP HERE; enter the amount
    from line 1 above on Schedule A, line 28  . .         4,586,248.
8.  Multiply line 7 above by 3% (.03) . . . . . .          137,587.
9.  Enter the smaller of line 4 or line 8 . . . . . . . . .                      137,587.

10. Total itemized deductions. Subtract line 9 from line 1.
    Enter the result here and on Schedule A, line 28  . . . .                    308,917.


Schedule B                          Interest Income                     Statement   14

Name of Payer                                                     Amount

FLEET NATIONAL BANK                                                 306.
M L  CREDIT CORP                                                    849.
R.I. HOSPITAL TRUST BANK                                             28.
BER-LYN                                                             924.
From K-1 - VICTORY FINISHING TECHNOLOGIES, INC.                    405.
From K-1 - DIVERSIFIED PRODUCTS, INC.                           30,475.
From K-1 - NORWOOD MOTOR ASSOCIATES, INC.                        1,565.
From K-1 - AMERGAS DRILLING PROGRAM 1983-E                           2.
From K-1 - AMERGAS DRILLING PROGRAM 1984-A                           6.
From K-1 - AMERGAS DRILLING PROGRAM 1985-A L.P.                      6.
US GOVT INTEREST                                                   270.
US GOVT  INTEREST                                                2,166.

Total to Schedule B, line 1                                     37,002.

| Schedule B | Tax-Exempt Interest From 1099-DIV | Statement 15 |
|---|---|---|

| Name of Payer | Amount |
|---|---|
| GALAXY FUNDS | 4. |
| MERRILL LYNCH | 7. |
| Total Tax-Exempt Interest from 1099-DIV to Schedule B, line 5 | 11. |

| Schedule D | Short-Term Capital Gains and Losses | | | Statement 16 | |
|---|---|---|---|---|---|

| Description | Acquired | Sold | Price | Cost | Loss | Gain |
|---|---|---|---|---|---|---|
| 2,500 SHS. DENDRITE INT'L. | 01/24/96 | 02/22/96 | 43,863. | 41,500. | | 2,363. |
| 200 SHS. LYCOS INC. | 04/02/96 | 04/03/96 | 3,950. | 3,200. | | 750. |
| 2,000 SHS. INDIVIDUAL INC. | 03/15/96 | 04/09/96 | 28,000. | 32,200. | 4,200. | |
| 3,000 SHS. PHYSICIAN CORP. OF AMER. | 02/27/96 | 04/09/96 | 43,065. | 52,425. | 9,360. | |
| 400 SHS. PRISM SOLUTION, INC | 03/15/96 | 04/09/96 | 9,100. | 6,800. | | 2,300. |
| 5,000 SHS. SILICON VALLEY RESEARCH INC. NEW | 02/09/96 | 04/09/96 | 20,000. | 25,250. | 5,250. | |
| 1,000 SHS SOFTDESK INC. | 02/22/96 | 04/09/96 | 9,500. | 13,830. | 4,330. | |
| 3,000 SHS SOFTKWY INT'L INC. | 04/09/96 | 04/25/96 | 85,575. | 67,275. | | 18,300. |
| 1,500 SHS SOFTKEY INT'L. INC. | 04/09/96 | 04/26/96 | 44,850. | 33,637. | | 11,213. |
| 1,100 SHS. IOMEGA CORP. | 06/04/96 | 06/04/96 | 43,862. | 38,500. | | 5,362. |
| 1,500 SHS SOFTKEY INT'L  INC | 04/17/96 | 04/22/96 | 44,850. | 37,995. | | 6,855. |
| 2,000 SHS NAT'L HEALTHCARE MFG. | 09/23/96 | 09/24/96 | 5,285. | 7,520. | 2,235. | |
| 9,000 SHS NETWORK LONG DISTANCE INC | 09/23/96 | 09/24/96 | 98,570. | 102,780. | 4,210. | |
| 4,000 SHS DATA SYS & SFTWR INC | 09/23/96 | 10/10/96 | 21,190. | 24,520. | 3,330. | |
| 2,000 WTS SOLAR-MATES INC | 09/23/96 | 10/10/96 | 3,530. | 3,720. | 190. | |
| 2,000 WTS SOLAR-MATES INC | 09/23/96 | 10/10/96 | 3,405. | 3,720. | 315. | |
| 1,000 WTS SOLAR-MATES INC | 09/23/96 | 10/10/96 | 1,570. | 1,860. | 290. | |

EDWARD MARANDOLA JR. & CARMEN MARANDOLA

| Description | Date | Date | | | | |
|---|---|---|---|---|---|---|
| 5,000 WTS | 09/23/96 | 10/10/96 | 7,285. | 9,300. | 2,015. | |
| SOLAR-MATES INC<br>5,000 SHS PALOMAR | 09/27/96 | 10/30/96 | 34,535. | 48,140. | 13,605. | |
| MED TECH INC<br>5,000 SHS | 09/23/96 | 10/31/96 | 39,985. | 38,450. | | 1,535. |
| SOLAR-MATES INC<br>9,000 SHS | 09/23/96 | 11/01/96 | 68,494. | 64,260. | | 4,234. |
| SOLAR-MATES INC<br>2,000 SHS | 09/27/96 | 11/01/96 | 15,959. | 13,607. | | 2,352. |
| SOLAR-MATES INC<br>2,000 SHS | VARIOUS | 11/01/96 | 15,709. | 13,458. | | 2,251. |
| SOLAR-MATES INC<br>2,000 SHS | 09/27/96 | 11/01/96 | 15,459. | 13,580. | | 1,879. |
| SOLAR-MATES INC<br>7,000 SHS | 11/04/96 | 11/06/96 | 48,565. | 51,405. | 2,840. | |
| STERLING VISION<br>3,000 SHS | 11/05/96 | 11/06/96 | 19,774. | 21,799. | 2,025. | |
| STERLING VISION<br>2,000 SHS | 11/05/96 | 11/06/96 | 13,271. | 14,637. | 1,366. | |
| STERLING VISION<br>INC<br>2,000 SHS | 11/05/96 | 11/08/96 | 32,435. | 30,815. | | 1,620. |
| ARTERIAL VASCULAR<br>1,000 SHS CHAD | 11/06/96 | 11/08/96 | 15,794. | 16,436. | 642. | |
| THERAPEUTICS<br>1,500 SHS CHAD | 11/06/96 | 11/08/96 | 23,919. | 24,654. | 735. | |
| THERAPEUTICS<br>3,500 SHS | 11/15/96 | 11/15/96 | 35,731. | 38,382. | 2,651. | |
| WIRELESS TELECOM<br>GROUP INC<br>2,500 SHS | 11/06/96 | 11/19/96 | 19,923. | 19,065. | | 858. |
| SYNTHETECH INC<br>2,500 SHS | 11/14/96 | 11/20/96 | 19,922. | 21,090. | 1,168. | |
| SYNTHETECH INC<br>1,500 SHS VITECH | 11/19/96 | 11/22/96 | 15,128. | 17,078. | 1,950. | |
| AMERICA INC<br>1,000 SHS | 10/16/96 | 11/25/96 | 17,422. | 16,725. | | 697. |
| INTEGRATED MEAS.<br>1,000 SHS | 10/16/96 | 11/25/96 | 17,173. | 16,725. | | 448. |
| INTEGRATED MEAS.<br>1,000 SHS | 10/16/96 | 11/25/96 | 16,675. | 16,725. | 50. | |
| INTEGRATED MEAS.<br>1,000 SHS | 10/16/96 | 11/25/96 | 16,425. | 16,725. | 300. | |
| INTEGRATED MEAS.<br>1,000 SHS | 10/16/96 | 11/25/96 | 16,175. | 16,725. | 550. | |
| INTEGRATED MEAS.<br>3,000 SHS | VARIOUS | 11/25/96 | 50,047. | 60,965. | 10,918. | |
| INTEGRATED MEAS.<br>2,000 SHS | 11/20/96 | 11/25/96 | 31,865. | 41,493. | 9,628. | |
| INTEGRATED MEAS.<br>5,000 SHS | VARIOUS | 11/25/96 | 85,610. | 94,323. | 8,713. | |
| INTEGRATED MEAS.<br>2,000 SHS DATA<br>SYTS & SOFTWARE | 10/03/96 | 10/10/96 | 10,595. | 12,126. | 1,531. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,000 SHS STERLING VISION | 11/06/96 | 11/06/96 | 33,177. | 36,665. | 3,488. | |
| 3,000 SHS WIRELESS TELECOM GROUP INC | 11/18/96 | 11/15/96 | 30,627. | 33,292. | 2,665. | |
| 2,500 SHS SYNTHETECH INC | 11/14/96 | 11/19/96 | 19,530. | 21,253. | 1,723. | |
| 2,500 SHS SYNTHETECH INC | 11/18/96 | 11/20/96 | 19,530. | 19,870. | 340. | |
| 2,500 SHS DATA SYSTEMS & SOFTWARE INC | 04/08/96 | 05/09/96 | 19,673. | 17,383. | | 2,290. |
| 4,000 SHS OPTI INC | 03/26/96 | 05/22/96 | 28,735. | 25,856. | | 2,879. |
| 2,500 SHS NIMBUS CD INT'L INC | 05/10/96 | 05/22/96 | 33,110. | 37,500. | 4,390. | |
| 2,000 SHS NIMBUS CD INT'L INC | VARIOUS | 05/22/96 | 26,750. | 23,438. | | 3,312. |
| 1,500 SHS NIMBUS CD INT'L INC | 05/15/96 | 05/23/96 | 23,610. | 15,937. | | 7,673. |
| 2,000 SHS NIMBUS CD INT'L INC | VARIOUS | 05/23/96 | 31,750. | 22,008. | | 9,742. |
| 1,000 SHS NIMBUS CD INT'L INC | 05/17/96 | 05/23/96 | 16,125. | 11,383. | | 4,742. |
| 4,000 SHS DATA SYSTEMS & SOFTWARE INC | VARIOUS | 05/23/96 | 34,485. | 28,543. | | 5,942. |
| 1,500 SHS DATA SYSTEMS & SOFTWARE INC | 04/15/96 | 06/03/96 | 12,173. | 11,161. | | 1,012. |
| 6,000 SHS OPTI INC | 03/26/96 | 06/04/96 | 42,735. | 38,784. | | 3,951. |
| 4,500 SHS DATA SYSTEMS & SOFTWARE INC | VARIOUS | 06/04/96 | 36,829. | 34,115. | | 2,714. |
| 5,000 SHS PARLUX FRAGRANCES INC | 06/04/96 | 06/11/96 | 74,360. | 61,515. | | 12,845. |
| 5,000 SHS PARLUX FRAGRANCES INC | 06/07/96 | 06/11/96 | 73,125. | 61,890. | | 11,235. |
| 3,000 SHS PARLUX FRAGRANCES INC | VARIOUS | 06/11/96 | 42,750. | 38,330. | | 4,420. |
| 5,000 SHS PARLUX FRAGRANCES INC | VARIOUS | 06/12/96 | 58,735. | 60,925. | 2,190. | |
| 2,500 SHS GASONICS INT'L | 05/29/96 | 06/24/96 | 27,798. | 33,906. | 6,108. | |
| 3,500 SHS GASONICS INT'L | 05/29/96 | 06/24/96 | 42,000. | 47,479. | 5,479. | |
| 3,000 SHS GASONICS INT'L | 05/29/96 | 06/24/96 | 32,850. | 40,568. | 7,718. | |
| 4,000 SHS BELL MICROPRODUCTS | 05/28/96 | 06/25/96 | 29,235. | 37,500. | 8,265. | |
| 3,000 SHS GASONICS INT'L | VARIOUS | 06/25/96 | 32,423. | 41,015. | 8,592. | |

Case 1:05-cv-00252-CFL   Document 24-4   Filed 10/25/2006   Page 2

| | | | | | |
|---|---|---|---|---|---|
| 1,000 SHS BELL MICROPRODUCTS | 05/28/96 | 06/25/96 | 7,310. | 9,375. | 2,065. |
| 4,000 SHS BELL MICROPRODUCTS | 05/31/96 | 06/25/96 | 28,740. | 37,714. | 8,974. |
| 1,000 SHS BELL MICROPRODUCTS | 05/31/96 | 06/25/96 | 7,206. | 9,375. | 2,169. |
| 4,715 SHS BELL MICROPRODUCTS | VARIOUS | 06/25/96 | 33,388. | 42,156. | 8,768. |
| 3,000 SHS PARLUX FRAGRANCES INC | 06/28/96 | 06/26/96 | 29,935. | 31,890. | 1,955. |
| 6,000 SHS ISOLYSER CO. INC | VARIOUS | 06/28/96 | 71,235. | 70,271. | 964. |
| 4,000 SHS ISOLYSER CO., INC | VARIOUS | 07/03/96 | 48,735. | 49,524. | 789. |
| 4,000 SHS SBS TECHNOLOGIES INC | 06/14/96 | 07/08/96 | 49,010. | 63,015. | 14,005. |
| 4,000 SHS PSINET INC | VARIOUS | 07/12/96 | 37,835. | 60,005. | 22,170. |
| 3,000 SHS SBS TECHNOLOGIES INC | 06/14/96 | 07/12/96 | 33,235. | 47,250. | 14,015. |
| 3,000 SHS SBS TECHNOLOGIES INC | VARIOUS | 07/12/96 | 33,000. | 47,015. | 14,015. |
| 1,500 SHS NETWORK LONG DISTANCE | 07/17/96 | 08/27/96 | 16,608. | 17,253. | 645. |
| 1,000 SHS NETWORK LONG DISTANCE | 07/17/96 | 08/28/96 | 10,974. | 11,502. | 528. |
| 2,500 SHS NETWORK LONG DISTANCE | 07/17/96 | 08/28/96 | 27,160. | 28,754. | 1,594. |
| 1,000 SHS NETWORK LONG DISTANCE | 07/17/96 | 08/28/96 | 11,114. | 11,502. | 388. |
| 25 PUT OPTI INC EXP 9/21/96 @5 | 04/18/96 | 09/23/96 | EXPIRED | 2,053. | 2,053. |
| 25 PUT OPTI INC EXP 9/21/96 @5 | 04/19/96 | 09/23/96 | EXPIRED | 1,896. | 1,896. |
| 1,000 SHS ACME ELECTRIC CORP | 11/16/95 | 04/24/96 | 11,673. | 8,025. | 3,648. |
| 5,000 SHS CREATIVE LEARNING PRODS INC NEW | 06/03/96 | 07/15/96 | 6,061. | 10,157. | 4,096. |
| 5,000 SHS CREATIVE LEARNING PRODS INC NEW | 06/03/96 | 07/18/96 | 6,211. | 10,157. | 3,946. |
| 10,000 SHS CREATIVE LEARNING PRODS INC NEW | 06/03/96 | 07/25/96 | 10,123. | 20,314. | 10,191. |
| 1,000 GLENDALE FED BANKS - WTS | 11/07/95 | 01/29/96 | 6,998. | 7,375. | 377. |
| 10,000 SHS ISOLYSER CO. INC. | 06/25/96 | 07/17/96 | 95,373. | 121,502. | 26,129. |
| 5,000 SHS LEARNING INC COM | 07/17/96 | 11/18/96 | 93,870. | 103,502. | 9,632. |
| 2,000 SHS NYER MEDICAL GROUP INC | 11/30/95 | 05/24/96 | 56,407. | 12,500. | 43,907. |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| 1,000 SHS NYER MEDICAL GROUP INC | 11/30/95 | 11/18/96 | 15,873. | 6,250. | | 9,623. |
| 1,500 SHS NYER MEDICAL GROUP INC | 05/23/96 | 11/18/96 | 25,157. | 30,690. | 5,533. | |
| 1,000 SHS NYER MEDICAL GROUP INC | 06/14/96 | 11/18/96 | 15,750. | 16,502. | 752. | |
| 5,000 SHS PSINET INC COM | 06/10/96 | 06/12/96 | 78,623. | 73,127. | | 5,496. |
| 5,000 SHS PSINET INC COM | 06/11/96 | 07/17/96 | 46,748. | 76,252. | 29,504. | |
| 5,000 SHS PSINET INC COM | 06/25/96 | 07/17/96 | 46,125. | 64,502. | 18,377. | |
| 5,000 SHS SBS TECHNOLOGIES INC | VARIOUS | 07/25/96 | 55,748. | 70,692. | 14,944. | |
| 3,000 SHS SOLAR MATES INC | 02/15/96 | 10/30/96 | 24,861. | 15,751. | | 9,110. |
| 3,000 WTS SOLAR MATES INC EXP 12/31/99 | 02/15/96 | 06/14/96 | 5,323. | 3,751. | | 1,572. |
| 5,000 SHS SOLAR MATES INC | 02/15/96 | 11/11/96 | 34,998. | 26,251. | | 8,747. |
| 2,000 SHS SOLAR MATES INC | VARIOUS | 11/20/96 | 12,998. | 12,751. | | 247. |
| 2,000 SHS SOLAR MATES INC | 06/25/96 | 11/21/96 | 12,998. | 15,001. | 2,003. | |
| 2,000 SHS SOFTKEY INT'L EFF 10-29-96 LEARNING | VARIOUS | 03/28/96 | 35,848. | 52,725. | 16,877. | |
| 3,000 SHS SOFTKEY INT'L EFF 10-29-96 LEARNING | 01/31/96 | 04/29/96 | 83,148. | 42,075. | | 41,073. |
| 3,000 SHS SOFTKEY INT'L EFF 10-29-96 LEARNING | VARIOUS | 05/02/96 | 81,148. | 53,076. | | 28,072. |
| 1,500 SHS SOFTKEY INT'L EFF 10-29-96 LEARNING | 02/09/96 | 05/03/96 | 41,511. | 29,288. | | 12,223. |
| 3,000 SHS SOFTKEY INT'L EFF 10-29-96 LEARNING | VARIOUS | 05/08/96 | 78,523. | 70,540. | | 7,983. |
| 650 SHS WEBSECURE INC COM | 12/05/96 | 12/05/96 | 8,827. | 5,200. | | 3,627. |
| 500 CALL ASCEND COMM. INC EXP 12/21/96 @70 | 12/12/96 | 12/20/96 | 4,748. | 255,951. | 251,203. | |
| 50 PUT AUGAT INC EXP 11/16/96 @20 | 10/04/96 | 11/12/96 | 6,310. | 777. | | 5,533. |
| 300 CALL BAY NETWORKS INC EXP 5/18/96 @30 | 05/02/96 | 05/08/96 | 136,743. | 103,523. | | 33,220. |
| 200 CALL BAY NETWORKS INC EXP 5/18/96 @35 | 05/09/96 | 05/16/96 | 2,448. | 31,002. | 28,554. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 CALL CABLETRON SYSTEMS EXP 11/16/96 @60 | 10/31/96 | 11/05/96 | 44,197. | 20,302. | | 23,895. |
| 200 CALL CABLETRON SYSTEMS EXP 11/16/96 @60 | 10/31/96 | 11/06/96 | 134,043. | 85,960. | | 48,083. |
| 100 CALL CABLETRON SYSTEMS EXP 11/16/96 @60 | 11/01/96 | 11/06/96 | 66,898. | 51,717. | | 15,181. |
| 300 CALL CABLETRON SYSTEMS EXP 12/21/96 @65 | 11/11/96 | 11/13/96 | 162,393. | 215,345. | 52,952. | |
| 100 CALL CABLETRON SYSTEMS EXP 12/21/96 @65 | 11/14/96 | 11/19/96 | 161,118. | 79,774. | | 81,344. |
| 100 CALL CABLETRON SYSTEMS EXP 12/21/96 @65 | 11/13/96 | 11/19/96 | 156,116. | 67,209. | | 88,907. |
| 200 PUT CABLETRON SYSTEMS EXP 11/16/96 @60 | 11/12/96 | 10/31/96 | 25,147. | 4,289. | | 20,858. |
| 100 PUT CABLETRON SYSTEMS EXP 11/16/96 @65 | 11/01/96 | 11/06/96 | 33,147. | 14,090. | | 19,057. |
| 300 PUT CABLETRON SYSTEMS EXP 12/21/96 @65 | 11/11/96 | 11/12/96 | 68,507. | 79,400. | 10,893. | |
| 200 CALL CENTENNIAL TECHNOLOGIES INC | 12/13/96 | 12/30/96 | 339,178. | 120,143. | | 219,035. |
| 100 CALL CHEYENNE SOFTWARE EXP 12/21/96 @20 | VARIOUS | 10/07/96 | 97,515. | 29,719. | | 67,796. |
| 50 CALL CHEYENNE SOFTWARE EXP 12/21/96 @ 22.5 | 09/30/96 | 10/07/96 | 35,906. | 8,377. | | 27,529. |
| 300 CALL CICSO SYSTEMS EXP 6/22/96 @55 | 04/29/96 | 05/08/96 | 50,496. | 53,846. | 3,350. | |
| 200 CALL CICSO SYSTEMS EXP 6/22/96 @55 | 05/09/96 | 05/24/96 | 64,746. | 56,827. | | 7,919. |
| 400 CALL CICSO SYSTEMS EXP 6/22/96 @55 | VARIOUS | 06/21/96 | 2,398. | 125,202. | 122,804. | |
| 200 CALL CORRECTIONS CORP OF AMERICA EXP | VARIOUS | 12/13/96 | 67,156. | 48,920. | | 18,236. |
| 75 CALL EMPLOYEE SOLUTIONS INC EXP 11/16/96 @ 15 | VARIOUS | 10/30/96 | 55,409. | 36,879. | | 18,530. |
| 50 CALL EMPLOYEE SOLUTIONS INC EXP 11/16/96 @15 | 10/11/96 | 11/01/96 | 32,822. | 23,190. | | 9,632. |

Statement(s) 16

| Description | Date acquired | Date sold | | | | |
|---|---|---|---|---|---|---|
| 25 CALL EMPLOYEE SOLUTIONS INC EXP 11/16/96 @17.5 | 10/07/96 | 10/30/96 | 12,635. | 7,002. | | 5,633. |
| 50 CALL EMPLOYEE SOLUTIONS INC EXP 12/21/96 @17.5 | 10/30/96 | 11/04/96 | 22,247. | 27,852. | 5,605. | |
| 50 CALL EMPLOYEE SOLUTION INC EXP 12/21/96 @17.5 | 10/31/96 | 11/04/96 | 23,762. | 27,177. | 3,415. | |
| 100 CALL EMPLOYEE SOLUTIONS INC EXP 12/21/96 @17.5 | VARIOUS | 11/07/96 | 53,621. | 55,652. | 2,031. | |
| 100 CALL GATEWAY 2000 INC EXP 12/21/96 @50 | 12/05/96 | 12/10/96 | 128,292. | 79,879. | | 48,413. |
| 500 CALL GATEWAY 2000 INC EXP 12/21/96 @55 | 12/03/96 | 12/10/96 | 371,833. | 186,973. | | 184,860. |
| 250 CALL INTEL EXP 5/18/96 @65 | 04/17/96 | 05/08/96 | 70,566. | 53,315. | | 17,251. |
| 100 CALL INTEL EXP 6/22/96 @70 | 05/09/96 | 05/15/96 | 50,496. | 25,600. | | 24,896. |
| 200 CALL INTEL EXP 6/22/96 @70 | 05/09/96 | 05/20/96 | 65,996. | 51,201. | | 14,795. |
| 200 CALL INTEL EXP 6/22/96 @70 | 05/09/96 | 05/21/96 | 55,371. | 51,201. | | 4,170. |
| 200 CALL INTEL EXP 6/22/96 @70 | 05/22/96 | 05/24/96 | 52,246. | 47,352. | | 4,894. |
| 350 CALL INTEL EXP 6/22/96 @70 | VARIOUS | 05/31/96 | 161,743. | 104,500. | | 57,243. |
| 150 CALL INTEL EXP 6/22/96 @70 | 05/28/96 | 06/04/96 | 102,545. | 54,252. | | 48,293. |
| 100 CALL INTEL EXP 6/22/96 @75 | 06/06/96 | 06/20/96 | 573. | 25,750. | 25,177. | |
| 400 CALL INTEL EXP 6/22/96 @75 | VARIOUS | 06/24/96 | EXPIRED | 88,181. | 88,181. | |
| 500 CALL JUST FOR FEET EXP 12/21/96 @22.5 | VARIOUS | 12/19/96 | 158,878. | 194,094. | 35,216. | |
| 100 CALL MCAFEE ASSOC. INC EXP 12/21/96 @40 | 11/07/96 | 11/08/96 | 66,426. | 79,251. | 12,825. | |
| 100 CALL MCAFEE ASSOC. INC EXP 12/21/96 @40 | 11/14/96 | 12/09/96 | 108,706. | 90,337. | | 18,369. |
| 400 CALL MCAFEE ASSOC. INC EXP 12/21/96 @40 | VARIOUS | 12/10/96 | 350,896. | 322,900. | | 27,996. |
| 100 CALL MCAFEE ASSOC. INC EXP 12/21/96 @45 | 11/04/96 | 11/08/96 | 39,069. | 54,602. | 15,533. | |
| 100 PUT MCAFEE ASSOC. INC EXP 12/21/96 @45 | 11/04/96 | 11/08/96 | 32,122. | 43,349. | 11,227. | |

Statement(s) 16

| Description | | | | | | |
|---|---|---|---|---|---|---|
| 100 CALL MCAFEE (150SH) EXP 12/21/96 @36.625 | 11/21/96 | 12/05/96 | 193,266. | 122,284. | | 70,982. |
| 200 CALL MICRON TECHNOLOGY EXP 4/20/96 @30 | 03/15/96 | 04/11/96 | 54,396. | 65,602. | 11,206. | |
| 250 CALL MICRON TECHNOLOGY EXP 5/18/96 @40 | 04/29/96 | 05/20/96 | EXPIRED | 27,815. | 27,815. | |
| 50 CALL MICRON TECHNOLOGY EXP 12/21/96 @30 | 11/06/96 | 11/13/96 | 12,969. | 12,177. | | 792. |
| 500 CALL MICRON TECHNOLOGY EXP 12/23/96 @35 | 12/16/96 | 12/23/96 | EXPIRED | 79,285. | 79,285. | |
| 100 CALL SOFTKEY INT'L INC EXP 8/17/96 @17.5 | VARIOUS | 08/16/96 | 729. | 30,467. | 29,738. | |
| 300 CALL TERADYNE INC EXP 6/22/96 @ 22.5 | 05/17/96 | 06/24/96 | EXPIRED | 44,408. | 44,408. | |
| 100 CALL TERADYNE INC EXP 7/20/96 @20 | 05/31/96 | 07/22/96 | EXPIRED | 21,377. | 21,377. | |
| 200 CALL VIDEOSERVER INC EXP 1/18/97 @45 | 12/11/96 | 12/17/96 | 107,197. | 168,846. | 61,649. | |
| 300 CALL MICRON TECHNOLOGY EXP 12/21/96 @ 27.5 | 11/06/96 | 11/13/96 | 121,357. | 116,088. | | 5,269. |
| 600 CALL MICRON TECHNOLOGY EXP 12/21/96 @32.5 | VARIOUS | 12/23/96 | EXPIRED | 128,727. | 128,727. | |
| 200 CALL MICRON TECHNOLOGY | 11/07/96 | 11/14/96 | 47,983. | 44,765. | | 3,218. |
| 145 CALL BAYNETWORKS INC EXP 6/22/96 @30 | 06/03/96 | 06/12/96 | 6,804. | 22,476. | 15,672. | |
| 55 CALL BAYNETWORKS INC EXP 6/22/96 @30 | 06/03/96 | 06/24/96 | EXPIRED | 8,526. | 8,526. | |
| 30 CALL BAYNETWORKS INC EXP 7/20/96 @30 | 06/06/96 | 06/04/96 | 4,273. | 6,975. | 2,702. | |
| 220 CALL BAYNETWORKS INC EXP 7/20/96 @30 | 06/04/96 | 07/22/96 | EXPIRED | 51,152. | 51,152. | |
| 50 CALL GATEWAY 2000 (GQW) EXP 1/18/97 @60 | 12/04/96 | 12/09/96 | 29,384. | 17,926. | | 11,458. |
| 100 CALL PARAMETRIC TECHNOLOGIES | 12/04/96 | 12/10/96 | 10,170. | 20,030. | 9,860. | |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| 250 CALL MICRON TECHNOLOGY EXP 12/21/96 @32.5 | 11/26/96 | 12/11/96 | 85,982. | 54,567. | | 31,415. |
| 250 CALL MICRON TECHNOLOGY EXP 12/21/96 @32.5 | 12/13/96 | 12/05/96 | 51,608. | 68,453. | 16,845. | |
| 50 CALL PARAMEDIC TECHNOLOGY EXP 12/21/96 @55 | 12/09/96 | 12/13/96 | 5,785. | 6,565. | 780. | |
| 50 CALL APPLIED MAGNETIC CORP (APM) EXP 1/18/97 | 12/09/96 | 12/16/96 | 10,672. | 16,565. | 5,893. | |
| 75 CALL GATEWAY 2000 EXP 1/18/97 @65 | 12/17/96 | 12/10/96 | 26,722. | 11,665. | | 15,057. |
| 250 CALL MICRON TECHNOLOGY EXP 1/18/97 @37.5 | 12/17/96 | 12/13/96 | 64,358. | 46,048. | | 18,310. |
| 75 CALL GATEWAY 2000 EXP 1/18/97 @60 | 12/04/96 | 12/17/96 | 19,798. | 26,889. | 7,091. | |
| 200 CALL ASCEND COMM. INC (QQA) EXP 12/21/96 @75 | VARIOUS | 12/17/96 | 3,135. | 32,905. | 29,770. | |
| 10 CALL ASPECT COMM. CORP. (ATQ) EXP 12/96 @60 | 12/20/96 | 12/12/96 | 1,600. | 493. | | 1,107. |
| 100 CALL ASPECT COMM. CORP EXP 12/21/96 @55 | 12/10/96 | 12/23/96 | 59,133. | 23,740. | | 35,393. |
| 90 CALL ASPECT COMM. CORP EXP 12/21/96 @60 | 12/23/96 | 12/12/96 | 14,404. | 23,115. | 8,711. | |
| 250 CALL MICRON TECHNOLOGY EXP 12/21/96 | 12/17/96 | 12/24/96 | EXPIRED | 9,640. | 9,640. | |
| 550 CALL MICRON TECHNOLOGY EXP 1/18/97 | VARIOUS | 12/26/96 | 22,197. | 200,580. | 178,383. | |
| 50 CALL BMC SOFTWARE INC (BCQ) EXP 1/18/97 | 12/19/96 | 12/30/96 | 7,547. | 10,003. | 2,456. | |
| 50 CALL DIEBOLD CORP. (DBD) EXP 1/18/97 @60 | 12/23/96 | 12/31/96 | 14,535. | 6,540. | | 7,995. |
| 75 CALL GATEWAY 2000 EXP 1/18/97 @60 | 12/31/96 | 12/17/96 | 19,798. | 10,309. | | 9,489. |
| 250 CALL MICRON TECHNOLOGY EXP 12/21/96 @32.5 | 11/26/96 | 12/13/96 | 114,356. | 55,818. | | 58,538. |
| 1650 CALL MICRON TECHNOLOGY EXP 4/20/97 | VARIOUS | 04/11/96 | 127,321. | 147,778. | 20,457. | |

Statement(s) 16

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 PUT MICRON TECHNOLOGY EXP 4/20/97 | 04/12/96 | 04/16/96 | 4,400. | 15,600. | 11,200. | |
| 50 CALL MICRON TECHNOLOGY EXP 4/20/97 | 04/16/96 | 04/19/96 | 42,749. | 70,250. | 27,501. | |
| 50 CALL MICRON TECHNOLOGY EXP 4/20/97 | 04/16/96 | 04/22/96 | EXPIRED | 17,125. | 17,125. | |
| 125 CALL MICRON TEHNOLOGY EXP 05/18/96 | 04/19/96 | 04/26/96 | 49,623. | 23,031. | | 26,592. |
| 100 CALL TYCO EXP 6/22/96 | 04/23/96 | 04/26/96 | 7,200. | 14,050. | 6,850. | |
| 200 CALL CICSO EXP 6/22/96 | 04/26/96 | 05/08/96 | 35,649. | 34,350. | | 1,299. |
| 250 CALL INTEL EXP 5/18/96 | 04/17/96 | 05/08/96 | 71,123. | 52,313. | | 18,810. |
| 575 CALL MICRON TECHNOLOGY EXP 5/18/96 | 04/19/96 | 05/08/96 | 55,773. | 98,444. | 42,671. | |
| 575 CALL MICRON TECHNOLOGY EXP 5/18/96 | 05/08/96 | 05/20/96 | EXPIRED | 73,600. | 73,600. | |
| 700 CALL MICRON TECHNOLOGY EXP 5/18/96 | 04/25/96 | 05/20/96 | EXPIRED | 72,100. | 72,100. | |
| 300 CALL TERADYNE EXP 5/18/96 | 04/26/96 | 05/20/96 | EXPIRED | 29,025. | 29,025. | |
| 200 CALL TEXAS INSTRUMENT EXP 5/18/96 @60 | 04/26/96 | 05/20/96 | EXPIRED | 30,600. | 30,600. | |
| 400 CALL BAYNETWORKS INC EXP 5/18/96 | 05/09/96 | 05/20/96 | EXPIRED | 81,200. | 81,200. | |
| 100 CALL BAYNETWORKS INC EXP 6/22/96 @ | 06/04/96 | 06/06/96 | 2,200. | 5,300. | 3,100. | |
| 10 CALL STARBUCKS EXP 7/20/97 | 06/06/96 | 07/22/96 | EXPIRED | 1,935. | 1,935. | |
| 50 CALL EMPLOYEE SIOLUTIONS INC EXP 11/16/96 | 10/03/96 | 11/04/96 | 18,574. | 11,425. | | 7,149. |
| 100 CALL MICRON TECHNOLOGY EXP 11/16/96 | 11/04/96 | 11/08/96 | 17,774. | 29,493. | 11,719. | |
| 460 CALL MICRON TECHNOLOGY EXP 11/16/96 | VARIOUS | 11/13/96 | 81,012. | 73,244. | | 7,768. |
| 250 CALL MICRON TECHNOLOGY EXP 11/16/96 | 11/13/96 | 11/14/96 | 24,124. | 33,688. | 9,564. | |
| 150 CALL MICRON TECHNOLOGY EXP 12/21/96 | 11/06/96 | 11/14/96 | 41,661. | 33,338. | | 8,323. |

Statement(s) 16

| Description | Acquired | Sold | Price | Cost | Loss | Gain |
|---|---|---|---|---|---|---|
| 250 CALL JUST FOR FEET EXP 12/21/96 @25 | 11/13/96 | 12/20/96 | 20,999. | 57,125. | 36,126. | |
| 200 CALL ENZO BIOCHEM. EXP 1/20/96 @20 | VARIOUS | 01/22/96 | EXPIRED | 35,801. | 35,801. | |
| 300 CALL HASBRO EXP 3/16/96 @40 | 02/12/96 | 03/18/96 | EXPIRED | 17,756. | 17,756. | |
| 450 CALL MICRON TECHNOLOGY EXP 3/16/96 @45 | VARIOUS | 03/18/96 | EXPIRED | 95,858. | 95,858. | |
| 500 CALL HASBRO EXP 4/20/96 @40 | 02/06/96 | 04/22/96 | EXPIRED | 43,542. | 43,542. | |
| 200 CALL MICRON TECHNOLOGY EXP 12/21/96 @30 | 11/06/96 | 11/13/96 | 53,305. | 44,797. | | 8,508. |
| 225 CALL JUST FOR FEET INC EXP 12/21/96 | VARIOUS | 12/23/96 | 17,679. | 53,972. | 36,293. | |
| 6,000 SHS SOLAR MATES, INC | 09/05/96 | 11/04/96 | 43,217. | 38,724. | | 4,493. |
| 300 SHS SOLAR MATES, INC | 09/16/96 | 11/04/96 | 2,149. | 2,069. | | 80. |
| 6,300 SHS STERLING VISION | VARIOUS | 11/06/96 | 43,547. | 46,403. | 2,856. | |
| 1,000 SHS SOLAR MATES, INC | 09/16/96 | 11/06/96 | 6,896. | 6,896. | | |
| 2,700 SHS SOLAR MATES, INC | 09/27/96 | 11/06/96 | 18,622. | 18,880. | 258. | |
| 100 CALL CABLETRON SYSTEMS EXP 12/21/96 @65 | 11/14/96 | 11/19/96 | 141,119. | 79,774. | | 61,345. |
| 100 CALL CICSO SYSTEMS EXP 6/22/96 @55 | 05/09/96 | 06/20/96 | 1,673. | 29,350. | 27,677. | |
| 100 CALL MCAFEE ASSOC. EXP 11/16/96 @45 | 11/05/96 | 11/12/96 | 17,774. | 29,493. | 11,719. | |
| Total to Sch. D, Part I, line 1 | | | 9,204,348. | 9,868,254. | 2550930. | 1887024. |

| Schedule D | | Long-Term Capital Gains and Losses | | | Statement | 17 |
|---|---|---|---|---|---|---|
| Description | Acquired | Sold | Price | Cost | Loss | Gain |
| 2,000 SHS CENTENNIAL TECH | 04/12/94 | 05/06/96 | 37,345. | 8,000. | | 29,345. |
| 1,000 SHS CENTENNIAL TECH | 04/12/94 | 05/30/96 | 23,866. | 4,000. | | 19,866. |
| 2,000 SHS CENTENNIAL TECH | 04/12/94 | 06/03/96 | 48,276. | 8,000. | | 40,276. |

| | | | | | |
|---|---|---|---|---|---|
| 5,000 SHS CENTENNIAL TECH | 04/12/94 | 12/03/96 | 171,992. | 10,000. | 161,992. |
| 7,000 SHS CENTENNIAL TECH | 04/12/94 | 12/06/96 | 274,064. | 14,001. | 260,063. |
| 3,000 SHS CENTENNIAL TECH | VARIOUS | 12/18/96 | 128,167. | 6,400. | 121,767. |
| 2,000 SHS ADVANTAGE MED | 09/07/95 | 09/25/96 | 9,470. | 4,071. | 5,399. |
| 1,594 WTOO 98 PRIME | 09/02/92 | 09/05/96 | 24,010. | 199. | 23,811. |
| Total to Sch. D, Part II, line 9 | | | 717,190. | 54,671. | 662,519. |

| Schedule D | Capital Loss Carryover | Statement 18 |

1. Enter the amount from Form 1040, line 35 . . . . . . . . . . .  4,395,281.
2. Enter the loss from Schedule D, line 19, as a positive amount.     3,000.
3. Combine lines 1 and 2. If zero or less, enter -0- . . . . . .   4,398,281.
4. Enter the smaller of line 2 or line 3 . . . . . . . . . . . .      3,000.

5. Enter the loss from Schedule D, line 8, as a positive amount .  5,886,610.
6. Enter the gain, if any, from Schedule D,
   line 17 . . . . . . . . . . . . . . . . . . . . .    662,519.
7. Enter the amount from line 4 . . . . . . . . . . .      3,000.
8. Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . .    665,519.
9. Short-term capital loss carryover to 1997.
   Subtract line 8 from line 5. If zero or less, enter -0- . . .  5,221,091.

10. Enter the loss from Schedule D, line 17, as a positive amount.
11. Enter the gain, if any, from Schedule D,
    line 8 . . . . . . . . . . . . . . . . . . . . . .
12. Subtract line 5 from line 4.  If zero or less,
    enter -0- . . . . . . . . . . . . . . . . . . . . .
13. Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . .
14. Long-term capital loss carryover to 1997.
    Subtract line 13 from line 10. If zero or less, enter -0-  . .

| Form 4952 | Investment Interest Expense | Statement 19 |

| Description | Current | Carryover |
| --- | --- | --- |
| FLEET BANK - LAND MORTGAGE | 7,243. | |
| COBURN & MEREDITH - MARGIN INTEREST | 53,409. | |
| Disallowed Investment Interest Prior Years | | 314,505. |
| BARRON CHASE SECURITIES | 4,195. | |
| COWEN & CO | 1,762. | |
| MERRILL LYNCH | 779. | |
| Totals to Form 4952 | 67,388. | 314,505. |

| Form 4952 | Income from Property Held for Investment | Statement 20 |

| Description | Amount |
| --- | --- |
| Interest income | 37,002. |
| Dividend income | 329. |
| Total to Form 4952, line 4a | 37,331. |

Form 4952            Disallowed Investment Interest Expense          Statement   21

| Description | Amount |
|---|---|
| Schedule A – C/O | 314,505. |
| Schedule A | 30,057. |
| Total to Form 4952, line 7 | 344,562. |

Schedule E       Income or (Loss) from Partnerships and S Corps   Statement   22

Name

| Employer ID No. | Not at Risk | Code | Passive Loss | Passive Income | Nonpassive Loss | Sec. 179 Deduction | Nonpassive Income |
|---|---|---|---|---|---|---|---|
| VICTORY FINISHING TECHNOLOGIES, INC. | | | | | | | |
| 05-0251745 | | S | | | | | 188,458. |
| DIVERSIFIED PRODUCTS, INC. | | | | | | | |
| 05-0384622 | | S | | | | | 3,705,595. |
| OCEAN STATE NISSAN, INC. | | | | | | | |
| 05-0422120 | | S | | | | | 149,177. |
| NORWOOD MOTOR GROUP, INC. | | | | | | | |
| 05-0461212 | | S | | | | | 106,245. |
| NORWOOD MOTOR ASSOCIATES, INC. | | | | | | | |
| 05-0461217 | | S | | | | | 142,408. |
| AMERGAS DRILLING PROGRAM 1983-E | | | | | | | |
| 06-1089179 | | P  * | | | 246. | | |
| AMERGAS DRILLING PROGRAM 1984-A | | | | | | | |
| 22-2536630 | | P  * | | | 605. | | |
| AMERGAS DRILLING PROGRAM 1985-A L.P. | | | | | | | |
| 06-1126995 | | P | | 963. | | | |
| POISTANO REALTY CO., INC. | | | | | | | |
| 05-0477314 | | S | | 76,724. | | | |
| ISCHIA FREEDOM CORPORATION | | | | | | | |
| 05-0480072 | | S | | 1,056. | | | |
| R M REALTY L.L.C. | | | | | | | |
| 05-0494321 | | P | | 2,962. | | | |
| Totals to Sch. E, ln. 28 | | | | 81,705. | 851. | | 4,291,883. |

* Entire disposition of passive activity

Schedule SE                          Non-Farm Income                     Statement   23

| Description | Amount |
| --- | ---: |
| BIG BROTHERS OF RI | 1,000. |
| Total to Schedule SE, line 2 | 1,000. |

Form 4797        Nonrecaptured Net Section 1231 Losses        Statement   24
from Prior Years

| Tax Year | (A) Section 1231 Losses | (B) Section 1231 Losses Recaptured | (C) (A) minus (B) |
|---|---|---|---|
| 1991 | | | |
| 1992 | | | |
| 1993 | | | |
| 1994 | | | |
| 1995 | 570. | | 570. |
| Total to Form 4797 | 570. | | 570. |

---

Form 6251            Passive Activities            Statement   25

| Name of Activity | Form | Net Income (Loss) AMT | Net Income (Loss) Regular | Adjustment |
|---|---|---|---|---|
| AMERGAS DRILLING PROGRAM 1985-A L.P. | Sch E | 963. | 963. | |
| POISTANO REALTY CO., INC. | Sch E | 77,210. | 76,724. | 486. |
| ISCHIA FREEDOM CORPORATION | Sch E | 1,056. | 1,056. | |
| R M REALTY L.L.C. | Sch E | 2,970. | 2,962. | 8. |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | Sch E | <25,645.> | <27,350.> | 1,705. |
| COMMERCIAL BUILDING - PAWTUCKET, RI | Sch E | 6,707. | 6,034. | 673. |
| Total to Form 6251, line 11 | | | | 2,872. |

Form 8582           Active Rental of Real Estate - Worksheet 1       Statement  26

| | Current Year | | Prior Year Unallowed Loss | Overall Gain or Loss | |
| Name of Activity | Net Income | Net Loss | | Gain | Loss |
|---|---|---|---|---|---|
| POISTANO REALTY CO., INC. | 76,724. | 0. | | 76,724. | |
| ISCHIA FREEDOM CORPORATION | 1,056. | 0. | | 1,056. | |
| R M REALTY L.L.C. | 2,962. | 0. | | 2,962. | |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | 0. | <27,350.> | | | <27,350.> |
| COMMERCIAL BUILDING - PAWTUCKET, RI | 6,034. | 0. | | 6,034. | |
| Totals | 86,776. | <27,350.> | | 86,776. | <27,350.> |

Form 8582           Other Passive Activities - Worksheet 2       Statement  27

| | Current Year | | Prior Year Unallowed Loss | Overall Gain or Loss | |
| Name of Activity | Net Income | Net Loss | | Gain | Loss |
|---|---|---|---|---|---|
| AMERGAS DRILLING PROGRAM 1985-A L.P. | 963. | 0. | | 963. | |
| Totals | 963. | 0. | | 963. | |

Form 8582           Summary of Passive Activities       Statement  28

| R R E A | Name | Form or Schedule | Gain/Loss | Prior Year C/O | Net Gain/Loss | Unallowed Loss | Allowed Loss |
|---|---|---|---|---|---|---|---|
| | AMERGAS DRILLING PROGRAM 1985-A L.P. | Sch E | 963. | | 963. | | |
| X | POISTANO REALTY CO., INC. | Sch E | 76,724. | | 76,724. | | |

| | | | | | |
|---|---|---|---|---|---|
| X | ISCHIA FREEDOM CORPORATION | Sch E | 1,056. | 1,056. | |
| X | R M REALTY L.L.C. | Sch E | 2,962. | 2,962. | |
| X | RESIDENTIAL RENTAL – 8401 POST ROAD NORTH | Sch E | <27,350.> | <27,350.> | 27,350. |
| X | COMMERCIAL BUILDING – PAWTUCKET, RI | Sch E | 6,034. | 6,034. | |
| | Totals | | 60,389. | 60,389. | 27,350. |

Prior year carryovers allowed due to current year net activity income

Total to Form 8582, line 11                                                    27,350.

Form 8582                    Alternative Minimum Tax                    Statement    29
                   Active Rental of Real Estate - Worksheet 1

| Name of Activity | Current Year Net Income | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain or Loss Gain | Overall Gain or Loss Loss |
|---|---|---|---|---|---|
| POISTANO REALTY CO., INC. | 77,210. | 0. | | 77,210. | |
| ISCHIA FREEDOM CORPORATION | 1,056. | 0. | | 1,056. | |
| R M REALTY L.L.C. | 2,970. | 0. | | 2,970. | |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | 0. | <25,645.> | | | <25,645.> |
| COMMERCIAL BUILDING - PAWTUCKET, RI | 6,707. | 0. | | 6,707. | |
| Totals | 87,943. | <25,645.> | | 87,943. | <25,645.> |

Form 8582                    Alternative Minimum Tax                    Statement    30
                   Other Passive Activities - Worksheet 2

| Name of Activity | Current Year Net Income | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain or Loss Gain | Overall Gain or Loss Loss |
|---|---|---|---|---|---|
| AMERGAS DRILLING PROGRAM 1985-A L.P. | 963. | 0. | | 963. | |
| Totals | 963. | 0. | | 963. | |

Form 8582AMT       Summary of Passive Activities - AMT       Statement   31

| R R E A | Name | Form or Schedule | Gain/Loss | Prior Year C/O | Net Gain/Loss | Unallowed Loss | Allowed Loss |
|---|---|---|---|---|---|---|---|
| | AMERGAS DRILLING PROGRAM 1985-A L.P. | Sch E | 963. | | 963. | | |
| X | POISTANO REALTY CO., INC. | Sch E | 77,210. | | 77,210. | | |
| X | ISCHIA FREEDOM CORPORATION | Sch E | 1,056. | | 1,056. | | |
| X | R M REALTY L.L.C. | Sch E | 2,970. | | 2,970. | | |
| X | RESIDENTIAL RENTAL - 8401 POST ROAD NORTH | Sch E | <25,645.> | | <25,645.> | | 25,645. |
| X | COMMERCIAL BUILDING - PAWTUCKET, RI | Sch E | 6,707. | | 6,707. | | |
| | Totals | | 63,261. | | 63,261. | | 25,645. |

Prior year carryovers allowed due to current year net activity income

Total to Form 8582AMT, line 11                  25,645.

Please fill in the **Return Label** below with your name, address, and social security number (SSN). The IRS will complete the **Notice to Applicant** and return it to you. If you want it sent to another address or to an agent acting for you, enter the other address and add the agent's name.

---

Notice to Applicant

To Be Completed by the IRS

(Do not detach)

☑ We **HAVE** approved your application.

☐ We **HAVE NOT** approved your application. However, we have granted a 10-day grace period to _____. This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return.

☐ We **HAVE NOT** approved your application. After considering the information you provided in item 2 above, we cannot grant your request for an extension of time to file. We are not granting a 10-day grace period.

☐ We **cannot** consider your application because it was filed after the due date of your return.

☐ **Other** _____

| Director | Date |
|---|---|

**Return Label** (Please type or print)

| Taxpayer's name(s) (and agent's name, if applicable) | Taxpayer's SSN |
|---|---|
| EDWARD MARANDOLA JR. C/O DACEY GAUARINO & COMPAN | ██████2440 |
| Number and street (include suite, room, or apt. no.) or P.O. box number | Spouse's SSN |
| 1275 WAMPANOAG TRAIL, SUITE 20 | ██████72 |
| City, town or post office, state, and ZIP code | |
| EAST PROVIDENCE, RI 02915 | |

LHA    For Paperwork Reduction Act Notice, see instructions.

13901
2-09-96

28

Form **2688** (1996)

OFFICE COPY

- - - - - - - - - - - - - - - - - - - - - - - ▼ CUT HERE ▼ - - - - - - - - - - - - - - - - - - - - - - - -

| Form **4868** | **Application for Automatic Extension of Time**<br>**To File U.S. Individual Income Tax Return** | OMB No. 1545-0188 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **1996** |

**1** Your name(s) EDWARD & CARMEN MARANDOLA
C/O DACEY GAUARINO & COMPANY

**Address**
1275 WAMPANOAG TRAIL, SUITE 20

City, town or post office, state, and ZIP code
EAST PROVIDENCE, RI 02915

**4** Spouse's social security no. ████████

**2a** Amount due-
Add lines 6c,
d, and e  ▶ $  1,600,029.

**b** Amount you
are paying ▶ $  300,000.

**5** I request an automatic 4-month extension of time to August 15, 1997, to file my individual tax return for the calendar year
1996 or to _____ , 19 ___ , for the fiscal tax year ending _____ , 19 ___

**6** Individual Income Tax Return

**a** Total income tax liability for 1996 ...... $  1,673,960.

**b** Total payments for 1996 ............... $  73,931.

**c** Balance. Subtract 6b from 6a ..... $  1,600,029.

Gift or GST Tax Return(s)
Check here ONLY if filing a gift or GST tax return ...  Yourself ▶ [X]
Spouse ▶ [ ]

**d** Your gift/GST tax payment ..................... $ _____

**e** Your spouse's gift/GST tax payment ......... $ _____

Form 4868 (1996)

LHA   For Paperwork Reduction Act Notice, see instructions.

618711
12-09-96

2

CERTIFICATE OF ASSESSMENTS, PAYMENTS, AND OTHER SPECIFIED MATTERS
--------------------------------------------------------------------------------

EDWARD JR & CARMEN MARANDOLA          EIN/SSN: 


TYPE OF TAX: U.S. INDIVIDUAL INCOME TAX RETURN
FORM: 1040        TAX PERIOD: DEC  1996

| DATE | EXPLANATION OF TRANSACTION | ASSESSMENT, OTHER DEBITS (REVERSAL) | PAYMENT, CREDIT (REVERSAL) | ASSESSMENT DATE (23C, RAC 006 ) |
|------|----------------------------|-------------------------------------|----------------------------|----------------------------------|
| | ADJUSTED GROSS INCOME 4,684,929.00 | | | |
| | TAXABLE INCOME 4,374,020.00 | | | |
| | SELF EMPLOYMENT TAX 27.00 | | | |
| 10-17-1997 | RETURN FILED & TAX ASSESSED 08221-298-69513-7  199746 | 1,715,558.00 | | 11-24-1997 |
| 04-15-1997 | WITHHOLDING & EXCESS FICA | | 73,931.00 | |
| 04-15-1997 | EXTENSION OF TIME TO FILE EXT. DATE  08-15-1997 | | | |
| 04-15-1997 | SUBSEQUENT PAYMENT | | 300,000.00 | |
| 04-15-1997 | EXTENSION OF TIME TO FILE EXT. DATE  10-15-1997 | | | |
| 10-17-1997 | PAYMENT WITH RETURN | | 250,000.00 | |
| | ESTIMATED TAX PENALTY 199746 | 53,554.00 | | 11-24-1997 |
| | FAILURE TO PAY TAX PENALTY 199746 | 51,165.08 | | 11-24-1997 |
| | INTEREST ASSESSED 199746 | 73,349.74 | | 11-24-1997 |
| 10-17-1997 | DISHONORED CHECK | | (250,000.00) | |
| | DISHONORED CHECK PENALTY 199747 | 5,000.00 | | 12-01-1997 |
| 12-12-1997 | FEDERAL TAX LIEN | | | |
| 01-05-1998 | FEES AND COLLECTION COSTS | 24.00 | | |

FORM 4340  (REV. 01-2002)                    PAGE    1

CERTIFICATE OF ASSESSMENTS, PAYMENTS, AND OTHER SPECIFIED MATTERS

--------------------------------------------------------------------------------

EDWARD JR & CARMEN MARANDOLA          EIN/SSN: 

TYPE OF TAX: U.S. INDIVIDUAL INCOME TAX RETURN
FORM: 1040        TAX PERIOD: DEC  1996

| DATE | EXPLANATION OF TRANSACTION | ASSESSMENT, OTHER DEBITS (REVERSAL) | PAYMENT, CREDIT (REVERSAL) | ASSESSMENT DATE (23C, RAC 006 ) |
|------|----------------------------|-------------------------------------|----------------------------|--------------------------------|
| 02-09-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 02-17-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 02-24-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 03-02-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 03-09-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 03-16-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 03-24-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 03-31-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 04-06-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 04-13-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 04-16-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 04-27-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 05-05-1998 | SUBSEQUENT PAYMENT | | 50,000.00 | |
| 05-21-1998 | SUBSEQUENT PAYMENT | | 100,000.00 | |

FORM 4340  (REV. 01-2002)                    PAGE    2