OFFICE COPY

Form **1040X**
(Rev. November 1997)

Department of the Treasury - Internal Revenue Service

## Amended U.S. Individual Income Tax Return

OMB No. 1545-0091

This return is for calendar year ▶ 19 **97**, OR fiscal year ended ▶ _____, 19 ____

| | |
|---|---|
| Your first name and initial   **EDWARD MARANDOLA JR.** | Last name |
| If a joint return, spouse's first name and initial | Last name |

Spouse's social security number

Home address (number and street) or P.O. box if mail is not delivered to your home
**36 BEACON HILL ROAD**

Apt. no.

Telephone number (optional)
**(401) 421-1900**

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.
**NEWPORT, RI 02840**

For Paperwork Reduction Act Notice, see page 4.

A  If the name or address shown above is different from that shown on the original return, check here ............ ▶ ☐

B  Has the original return been changed or audited by the IRS or have you been notified that it will be? ............ ☐ Yes  ☒ No

C  Filing status. Be sure to complete this line. **Note:** *You cannot change from joint to separate returns after the due date.*

On original return ▶ ☒ Single  ☐ Married filing joint return  ☐ Married filing separate return  ☐ Head of household  ☐ Qualifying widow(er)

On this return ▶ ☒ Single  ☐ Married filing joint return  ☐ Married filing separate return  ☐ Head of household*  ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see instructions.

| USE PART II ON PAGE 2 TO EXPLAIN ANY CHANGES  **Income and Deductions (see instructions)** | | A. Original amount or as previously adjusted | B. Net change - Increase or (Decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see instructions)** | | | | |
| 1 Adjusted gross income (see instructions) | 1 | 5,488,919. | <1508262.> | 3,980,657. |
| 2 Itemized deductions or standard deduction | 2 | 186,515. | 45,248. | 231,763. |
| 3 Subtract line 2 from line 1 | 3 | 5,302,404. | <1553510.> | 3,748,894. |
| 4 Exemptions. If changing, fill in Parts I and II on page 2 | 4 | | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 5,302,404. | <1553510.> | 3,748,894. |
| 6 Tax (see instructions). Method used in col. C  TRS | 6 | 2,078,765. | <615,190.> | 1,463,575. |
| 7 Credits (see instructions) | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 2,078,765. | <615,190.> | 1,463,575. |
| 9 Other taxes (see instructions) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 2,078,765. | <615,190.> | 1,463,575. |
| 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see instructions | 11 | 121,962. | | 121,962. |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 0. | 707,853. | 707,853. |
| 13 Earned income credit | 13 | | | |
| 14 Credits from Form 4136 or Form 2439 | 14 | | | 0. |
| 15 Amount paid with Form 4868, 2688, or 2350 (applications for extension of time to file) | 15 | | | |
| 16 Amount of tax paid with original return plus additional tax paid after it was filed | 16 | | | 228,118. |
| 17 Total payments. Add lines 11 through 16 in column C | 17 | | | 1,057,933. |

**Refund or Amount You Owe**

| | | | |
|---|---|---|---|
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | |
| 19 Subtract line 18 from line 17 | 19 | | 1,057,933. |
| 20 **AMOUNT YOU OWE.** If line 10, column C, is more than line 19, enter the difference and see instructions | 20 | | 470,741. |
| 21 If line 10, column C, is less than line 19, enter the difference | 21 | | |
| 22 Amount of line 21 you want **REFUNDED TO YOU** | 22 | | |
| 23 Amount of line 21 you want **APPLIED TO YOUR 19** ____ **ESTIMATED TAX** | 23 | | |

**Sign Here**
Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying sch___ the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on ___ preparer has any knowledge.

▶ Your signature _____  Date _____

▶ Spouse's signature. If a joint return, BOTH ___

**JOINT EXHIBIT 7**

**Paid Preparer's Use Only**

Preparer's signature ▶ _____   Date 11/9/00

Check if self-employed ☒

Preparer's soc. sec. no. 044 38 2757

Firm's name (or yours if self-employed) and address
**Dacey Guarino & Company, LLP**
**1445 Wampanoag Trail, Suite 202**
**East Providence, RI**

EIN 05-0425517

ZIP code 02915-1217

LHA

Form **1040X** (Rev. 11-97)

710701
11-29-97

| INTEREST | PENALTY | Form 2210 Penalty |
|---|---|---|
| 16,152. | 11,010. | 37,937 |

Form 1040X (Rev. 11-97)  EDWARD MARANDOLA JR.                                    ▊      0     Page 2

## Part I  Exemptions

If you are **not changing your exemptions**, do not complete this part.
If claiming **more exemptions**, complete lines 24-30 and, if applicable, line 31.
If claiming **fewer exemptions**, complete lines 24-29.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 24 Yourself and spouse | 24 | | | |
| **Caution:** If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | | | | |
| 25 Your dependent children who lived with you | 25 | | | |
| 26 Your dependent children who did not live with you due to divorce or separation | 26 | | | |
| 27 Other dependents | 27 | | | |
| 28 Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 Multiply the number of exemptions claimed on line 28 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | | | | |

| Tax Year | Exemption Amount | But see the instructions if the amount on line 1 is over: |
|---|---|---|
| 1997 | $2,650 | $90,900 |
| 1996 | 2,550 | 88,475 |
| 1995 | 2,500 | 86,025 |
| 1994 | 2,450 | 83,850 |

29

**30** Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First Name    Last name | (b) Dependent's social security number. If born in the tax year you are amending, see instructions | (c) Dependent's relationship to you | (d) No. of months lived in your home |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on line 30 who:
● lived with you ▶ ☐
● did not live with you due to divorce or separation ▶ ☐
Dependents on line 30 not entered above ▶ ☐

**31** For tax years before 1996, if your child listed on line 30 did not live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐

## Part II  Explanation of Changes to Income, Deductions, and Credits

Enter the line number from page 1 for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See instructions. Also, check here ▶ ☐

TO AMEND RETURN TO REPORT, UNDER THE MARK TO MARKET REGIME, ALL GAINS OR LOSSES FROM THE SALE OF SECURITIES DURING THE TAXABLE YEAR OR, IF HELD ON THE LAST BUSINESS DAY OF THE TAXABLE YEAR, ON THE DEEMEDSALE OF THOSE SECURITIES BEING SO HELD.

TO ADJUST CARRYOVERS FROM 1996 RESULTING FROM NOL CARRYBACK FROM 1998 TO 1996.

## Part III  Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.

If you did not previously want to have $3 go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want to have $3 go to the fund but now wants to, check here ▶ ☐

710702
03-12-98

EDWARD MARANDOLA JR
Soc. Sec. No. █████████
TAX PAYMENT SCHEDULE
FORM 1040X - 1997

|  | Original | 1040X Adjustments | Amended |
|---|---|---|---|
| Tax | 2,078,765 | (615,190) | 1,463,575 |
| Withholding | (121,962) |  | (121,962) |
| Estimated tax payments | - |  | - |
| Original tax balance due | 1,956,803 |  | 1,341,613 |
| Etimated tax penalty | 104,691 | (66,754) | 37,937 |
| Late payment penalty | 58,704 | (47,694) | 11,010 |
| Interest | 80,073 | (63,921) | 16,152 |
| Total Due | 2,200,271 |  | 1,406,712 |

| Payments |  |
|---|---|
| Overpayment 1996 | 707,853 |
| Carryback overpayment 1998 | 228,118 |
| Total payments applied | 935,971 |
| Balance Due (Overpayment) | 470,741 |

Form **1040**

Department of the Treasury - Internal Revenue Service

U.S. Individual Income Tax Return **1997** (99)

IRS Use Only - Do not write or staple in this space.

OMB No. 1545-0074

| Label | | | |
|---|---|---|---|
| (See instructions on page 10.) | Your first name and initial | Last name | Your social security number |
| | EDWARD | MARANDOLA JR. | |

For the year Jan. 1-Dec. 31, 1997, or other tax year beginning , 1997, ending , 19

Use the IRS label. Otherwise, please print or type.

If a joint return, spouse's first name and initial — Last name — Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 10. — Apt. no.
36 BEACON HILL ROAD

City, town or post office, state, and ZIP code. If you have a foreign address, see page 10.
NEWPORT, RI 02840

For help in finding line instructions, see pages 2 and 3 in the booklet.

**Presidential Election Campaign** (See page 10.)

Do you want $3 to go to this fund?
If a joint return, does your spouse want $3 to go to this fund?

Yes | No

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 [X] Single
2 [ ] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ).

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.

b [ ] Spouse

No. of boxes checked on 6a and 6b — 1

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) No. of months lived in your home in 1997 |
|---|---|---|---|
| PHILLIP MARANDOLA | | SON | |
| ANDREW MARANDOLA | | SON | |
| CHELSEA MARANDOLA | | DAUGHTER | |
| MAIA MARANDOLA | | DAUGHTER | |

If more than six dependents, see page 10.

No. of your children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions) — 4

Dependents on 6c not entered above

Add numbers entered on lines above ▶ 5

d Total number of exemptions claimed

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 12.

Enclose but do not attach any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 386,793. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 47,662. |
| b | Tax-exempt interest . DO NOT include on line 8a | 8b | 11. |
| 9 | Dividends. Attach Schedule B if required | 9 | 8,916. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | <1,508,262.> |
| 13 | Capital gain or (loss). Attach Schedule D | 13 | <3,000.> |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 236. |
| 15a | Total IRA distributions | 15a | b Taxable amount (see page 13) | 15b | |
| 16a | Total pensions and annuities | 16a | b Taxable amount (see page 13) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 5,101,548. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see page 14) | 20b | |
| 21 | Other income. List type and amount - see page 15 | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 4,033,893. |

**Adjusted Gross Income**

If line 32 is under $29,290 (under $9,770 if a child did not live with you), see EIC inst. on page 21.

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see page 16) | 23 | |
| 24 | Medical savings account deduction. Attach Form 8853 | 24 | |
| 25 | Moving expenses. Attach Form 3903 or 3903-F | 25 | |
| 26 | One-half of self-employment tax. Attach Schedule SE | 26 | |
| 27 | Self-employed health insurance deduction (see page 17) | 27 | 1,236. |
| 28 | Keogh and self-employed SEP plans and SIMPLE plans | 28 | |
| 29 | Penalty on early withdrawal of savings | 29 | |
| 30a | Alimony paid  b Recipient's SSN ▶ 508 78 9272 | 30a | 52,000. |
| 31 | Add lines 23 through 30a. | 31 | 53,236. |
| 32 | Subtract line 31 from line 22. This is your adjusted gross income. ▶ | 32 | 3,980,657. |

LHA   For Privacy Act and Paperwork Reduction Act Notice, see page 38.

Form **1040** (1997)

710001
06-29-98

6

14360118   743180   MARAE2440      092   MARANDOLA JR., EDWARD      MARAE242

*AS AMENDED*

EDWARD MARANDOLA JR.    OMB No. 1545-0074    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax Computation** | 33 | Amount from line 32 (adjusted gross income) | 33 | 3,980,657. |
| | 34a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 34a | | |
| | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 18 and check here ▶ 34b ☐ | | |
| | 35 | Enter the larger of your: **Itemized deductions** from Schedule A, line 28, **OR** **Standard deduction** shown below for your filing status. **But** see page 18 if you checked any box on line 34a or 34b or someone can claim you as a dependent. ● Single - $4,150  ● Married filing jointly or Qualifying widow(er) - $6,900 ● Head of household - $6,050  ● Married filing separately - $3,450 | 35 | 231,763. |
| | 36 | Subtract line 35 from line 33 | 36 | 3,748,894. |
| | 37 | If line 33 is $90,900 or less, multiply $2,650 by the total number of exemptions claimed on line 6d. If line 33 is over $90,900, see the worksheet on page 19 for the amount to enter | 37 | 0. |
| | 38 | **Taxable income.** Subtract line 37 from line 36. If line 37 is more than line 36, enter -0- | 38 | 3,748,894. |
| | 39 | **Tax.** See page 19. Check if any tax from a ☐ Form(s) 8814 b ☐ Form 4972 ▶ | 39 | 1,463,575. |
| **Credits** | 40 | Credit for child and dependent care expenses. Attach Form 2441 | 40 | |
| | 41 | Credit for the elderly or the disabled. Attach Schedule R | 41 | |
| | 42 | Adoption credit. Attach Form 8839 | 42 | |
| | 43 | Foreign tax credit. Attach Form 1116 | 43 | |
| | 44 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 44 | |
| | 45 | Add lines 40 through 44 | 45 | |
| | 46 | Subtract line 45 from line 39. If line 45 is more than line 39, enter -0- | 46 | 1,463,575. |
| **Other Taxes** | 47 | Self-employment tax. Attach Schedule SE | 47 | |
| | 48 | Alternative minimum tax. Attach Form 6251 | 48 | 0. |
| | 49 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 49 | |
| | 50 | Tax on qualified retirement plans (including IRAs) and MSAs. Attach Form 5329 if required | 50 | |
| | 51 | Advance earned income credit payments from Form(s) W-2 | 51 | |
| | 52 | Household employment taxes. Attach Schedule H | 52 | |
| | 53 | Add lines 46 through 52. This is your **total tax** ▶ | 53 | 1,463,575. |
| **Payments** | 54 | Federal income tax withheld from Forms W-2 and 1099 | 54 | 117,907. Statement 4 |
| Attach Forms W-2, W-2G, and 1099-R on page 1. | 55 | 1997 estimated tax payments and amount applied from 1996 return | 55 | |
| | 56a | **Earned income credit.** Attach Schedule EIC if you have a qualifying child | | |
| | b | Nontaxable earned income: amount ▶ and type ▶ | 56a | |
| | 57 | Amount paid with Form 4868 (request for extension) | 57 | |
| | 58 | Excess social security and RRTA tax withheld (see page 27) Stmt 5 | 58 | 4,055. |
| | 59 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 59 | |
| | 60 | Add lines 54, 55, 56a, 57, 58, and 59. These are your **total payments** ▶ | 60 | 121,962. |
| **Refund** Have it directly deposited! See Page 27 and fill in 62b, 62c, and 62d. | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID** | 61 | |
| | 62a | Amount of line 61 you want **REFUNDED TO YOU** ▶ | 62a | |
| | b | Routing number _____ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number _____ | | |
| | 63 | Amount of line 61 you want **APPLIED TO YOUR 1998 ESTIMATED TAX** ▶ | 63 | |
| **Amount You Owe** | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE.** For details on how to pay, see page 27 ▶ | 64 | 1,341,613. |
| | 65 | Estimated tax penalty. Also include on line 64 | 65 | |

| **Sign Here** Keep a copy of this return for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | |
|---|---|---|
| | Your signature                    Date | Your occupation  EXECUTIVE |
| | Spouse's signature. If a joint return, BOTH must sign.    Date | Spouse's occupation |

| **Paid Preparer's Use Only** | Preparer's signature | Date | Check if self-employed ☒ | Preparer's social security no. 044 38 2757 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | Dacey Guarino & Company, LLP | EIN 05 0425517 | |
| | | 1445 Wampanoag Trail, Suite 202 | ZIP code 02915-1217 | |
| | | East Providence, RI | | |

**\*\* Interest not Included**                                                    <25,174.>
                                                                                   <18,456.>

*AS AMENDED*

**SCHEDULES A&B**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service

**Schedule A - Itemized Deductions**
(Schedule B is on page 2)

▶ Attach to Form 1040.    ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**1997**
Attachment
Sequence No. **07**

Name(s) shown on Form 1040

EDWARD MARANDOLA JR.

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** *Do not include expenses reimbursed or paid by others.* | | | | |
| | 1 | Medical and dental expenses (see page A-1) ..... See Statement 10 | 1 | 1, | |
| | 2 | Enter amount from Form 1040, line 33 ................................. | 2 3,980,657. | | |
| | 3 | Multiply line 2 above by 7.5% (.075) ............................................. | 3 | 298, | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes ..................... See Statement 7 | 5 | 133, | |
| | 6 | Real estate taxes (see page A-2) ............................................. | 6 | 47, | |
| | 7 | Personal property taxes .......................................................... | 7 | | |
| | 8 | Other taxes. List type and amount ▶ See Statement 6 _____ _____ | 8 | 17,385. | |
| | 9 | Add lines 5 through 8 ............................................................... | | | 9 | 198,074. |
| **Interest You Paid** (See page A-2.) **Note:** Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 .......... | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ID# 13-3098068 MERRILL LYNCH CREDIT CORP | 11 | 81,269. | |
| | 12 | Points not reported to you on Form 1098. See page A-3 ....................... | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) .. Stmt 9 | 13 | 50,307. | |
| | 14 | Add lines 10 through 13 ............................................................. | | | 14 | 131,576. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-3. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-3 ............................. See Statement 8 | 15 | 17,897. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-3. You **MUST** attach Form 8283 if over $500 ....................................... | 16 | | |
| | 17 | Carryover from prior year ......................................................... | 17 | | |
| | 18 | Add lines 15 through 17 ............................................................. | | | 18 | 17,897. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-4.) ............... | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See page A-5 for expenses to deduct here.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You **MUST** attach Form 2106 or 2106-EZ if required. (See page A-4.) ▶ _____ | 20 | | |
| | 21 | Tax preparation fees .............................................................. | 21 | | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _____ _____ _____ _____ _____ | 22 | | |
| | 23 | Add lines 20 through 22 ............................................................ | 23 | | |
| | 24 | Enter amount from Form 1040, line 33 .................. 24 | | | |
| | 25 | Multiply line 24 above by 2% (.02) ............................................... | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-5. List type and amount ▶ _____ _____ _____ _____ | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 33, over $121,200 (over $60,600 if married filing separately)?          Stmt 11 | | | | |
| | | **NO.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 35, the **larger** of this amount or your standard deduction. | | } ........ ▶ | 28 | 231,763. |
| | | **YES.** Your deduction may be limited. See page A-5 for the amount to enter. | | | | |

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 1997

719501
05-18-98

14360118    743180    MARAE2440        092    MARANDOLA JR., EDWARD                MARAE242

AS AMENDED

Schedules A&B (Form 1040) 1997

OMB No. 1545-0074    Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

Your social security number

EDWARD MARANDOLA JR.

███████████

## Schedule B - Interest and Dividend Income

Attachment
Sequence No. **08**

| | | | | Amount |
|---|---|---|---|---|
| **Part I**<br>**Interest**<br>**Income** | Note: *If you had over $400 in taxable interest income, you must also complete Part III.* | | | |
| | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ _____ | | | |
| | See Statement 12 | | | 47,662. |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | **1** | |
| | **2** Add the amounts on line 1 | | **2** | 47,662. |
| | **3** Excludable interest on series EE U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 to Form 1040 | | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | | **4** | 47,662. |
| **Part II**<br>**Dividend**<br>**Income** | Note: *If you had over $400 in gross dividends and/or other distributions on stock, you must also complete Part III.* | | | Amount |
| | **5** List name of payer. Include gross dividends and/or other distributions on stock here. Any capital gain distributions and nontaxable distributions will be deducted on lines 7 and 8 ▶ | | | |
| | COWEN & CO | | | 386. |
| | GALAXY FUNDS | | | 5. |
| | HAMBRECHT & QUIST LLC | | | 549. |
| | MERRILL LYNCH | | | 1. |
| | ALLIANCE FUND SERVICES | | **5** | 1,252. |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form. | CORBURN & MEREDITH | | | 1,496. |
| | CULVERWELL CAP RES | | | 12. |
| | HAMBRECHT & QUEST H40-61826 | | | 47. |
| | From K-1 - BARBER'S AUTO SALES & BODY WORKS | | | 5,169. |
| | **6** Add the amounts on line 5 | | **6** | 8,917. |
| | **7** Capital gain distributions. Enter here and on Schedule D | **7** | | |
| | **8** Nontaxable distributions. See Statement 13 | **8** | 1. | |
| | **9** Add lines 7 and 8 | | **9** | 1. |
| | **10** Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9 | | **10** | 8,916. |

| | | Yes | No |
|---|---|---|---|
| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts** | You must complete this part if you **(a)** had over $400 of interest or dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | |
| | **11a** At any time during 1997, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| | **b** If "Yes," enter the name of the foreign country ▶ _____ | | |
| | **12** During 1997, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520 or 926. See page B-2 | | X |

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 1997

727501
11-04-97

14360118    743180    MARAE2440        092    MARANDOLA JR., EDWARD        MARAE242

SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**

(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065.

▶ Attach to Form 1040 or Form 1041.    ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1997**

Attachment
Sequence No. **09**

Name of proprietor

EDWARD MARANDOLA JR.

Social security number (SSN)

**A** Principal business or profession, including product or service

SECURITIES TRADING

**B** Enter principal business code (see page C-6) ▶ **6064**

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

**F** Accounting method:    (1) [X] Cash    (2) [ ] Accrual    (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 1997? If "No," see page C-2 for limit on losses .................... [X] Yes [ ] No

**H** If you started or acquired this business during 1997, check here ............................................................ ▶ [X]

## Part I Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution:** *If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-2 and check here* ...................................................... ▶ [ ] | **1** | |
| 2 | Returns and allowances ......................................................................... | **2** | |
| 3 | Subtract line 2 from line 1 ...................................................................... | **3** | |
| 4 | Cost of goods sold (from line 42 on page 2) ................................................ | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ................................................... | **5** | |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund    See Statement 14 | **6** | <1,449,399.> |
| 7 | **Gross income.** Add lines 5 and 6. ..................................................... ▶ | **7** | <1,449,399.> |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising .................. | **8** | | 19 | Pension and profit-sharing plans ......... | **19** | |
| 9 | Bad debts from sales or services (see page C-3) | **9** | | 20 | Rent or lease (see page C-4): | | |
| | | | | a | Vehicles, machinery, and equipment | **20a** | |
| 10 | Car and truck expenses (see page C-3) | **10** | | b | Other business property .................. | **20b** | |
| 11 | Commissions and fees .............. | **11** | | 21 | Repairs and maintenance ............... | **21** | |
| 12 | Depletion .................. | **12** | | 22 | Supplies (not included in Part III) ........ | **22** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) .................. | **13** | | 23 | Taxes and licenses ..................... | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel .................................. | **24a** | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | b | Meals and entertainment | | |
| 15 | Insurance (other than health) ...... | **15** | | c | Enter 50% of line 24b subject to limitations (see page C-4) ... | | |
| 16 | Interest: | | | d | Subtract line 24c from line 24b ........... | **24d** | |
| a | Mortgage (paid to banks, etc.) ... | **16a** | | 25 | Utilities .................................. | **25** | |
| b | Other .................. | **16b** | | 26 | Wages (less employment credits) ........ | **26** | |
| 17 | Legal and professional services .................. | **17** | | 27 | Other expenses (from line 48 on page 2) | **27** | 58,863. |
| 18 | Office expense .................. | **18** | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns .............. ▶ | **28** | 58,863. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 .................................. | **29** | <1,508,262.> |
| 30 | Expenses for business use of your home. Attach Form 8829 ...................... | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-5). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you MUST go on to line 32. | **31** | <1,508,262.> |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-5).<br>• If you checked 32a, enter the loss on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-5). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you MUST attach **Form 6198.** | **32a** [X] All investment is at risk.<br>**32b** [ ] Some investment is not at risk. | |

LHA    **For Paperwork Reduction Act Notice, see Form 1040 Instructions.**    Schedule C (Form 1040) 1997

720001
03-12-98

14360118   743180   MARAE2440        092   MARANDOLA JR., EDWARD          MARAE242

Schedule C (Form 1040) 1997   EDWARD MARANDOLA JR.

| Part III | Cost of Goods Sold | (see page C-5) |
|---|---|---|

**33** Method(s) used to
value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If
"Yes," attach explanation .................................................................................................................. ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | |
| **37** | Cost of labor. Do not include salary paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs | **39** | |
| **40** | Add lines 35 through 39 | **40** | |
| **41** | Inventory at end of year | **41** | |
| **42** | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | **42** | |

| Part IV | Information on Your Vehicle. Complete this part ONLY if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶   _____ / _____ / _____ .

**44** Of the total number of miles you drove your vehicle during 1997, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting _____   **c** Other _____

**45** Do you (or your spouse) have another vehicle available for personal use? ................................................... ☐ Yes   ☐ No

**46** Was your vehicle available for use during off-duty hours? ........................................................................ ☐ Yes   ☐ No

**47 a** Do you have evidence to support your deduction? ................................................................................ ☐ Yes   ☐ No
   **b** If "Yes," is the evidence written? ........................................................................................................ ☐ Yes   ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| MARGIN INTEREST | 58,863. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on page 1, line 27    **48** | 58,863. |

EDWARD MARANDOLA JR. ██████

| Schedule C | Short—Term Capital Gains and Losses | | | | | Statement 16 |
|---|---|---|---|---|---|---|
| Description | | Acquired | Sold | Price | Cost | Gain Or Loss |
| 11,000 SHS. ADVANTAGE MEDIA GROUP | | 08/  /96 | 09/17/97 | 35,117. | 50,606. | (15,489.) |
| 1,000 SHS. ARZAN INT'L LTD. | | 03/15/96 | 08/20/97 | 945. | 3,130. | (2,185.) |
| 500 WTS. ARZAN INT'L LTD. | | 03/15/96 | 08/20/97 | 95. | 67. | 28. |
| 2,500 SHS. ADVANTAGE MEDIA GROUP | | 03/04/96 | 08/26/97 | 8,124. | 11,255. | (3,131.) |
| 5,500 SHS. ADVANTAGE MEDIA GROUP | | 08/16/96 | 08/26/97 | 17,874. | 31,630. | (13,756.) |
| 5,400 SHS. ADVANTAGE MEDIA GROUP | | 10/  /96 | 10/17/97 | 20,928. | 40,182. | (19,254.) |
| 14,000 WTS SERENGENTI | | VARIOUS | 12/09/97 | 1,792. | 25,960. | (24,168.) |
| 5,000 shs. Inamed Corp | | 08/18/97 | 09/05/97 | 30,915. | 29,424. | 1,491. |
| 55,000 shs Mark Solutions Inc | | VARIOUS | 09/12/97 | 268,113. | 210,004. | 58,109. |
| 9,300 shs IDM Environemntal | | 09/03/97 | 11/14/97 | 61,026. | 36,038. | 24,988. |
| 5,000 shs IDM Enviro. | | 09/03/97 | 11/17/97 | 31,871. | 19,375. | 12,496. |
| 10,000 shs IDM Enviro. | | 09/03/97 | 11/19/97 | 59,995. | 38,751. | 21,244. |
| 23,000 shs IDM Enviro. | | 09/03/97 | 11/21/97 | 143,512. | 89,126. | 54,386. |
| 20,000 shs IDM Enviro. | | VARIOUS | 11/21/97 | 126,243. | 109,504. | 16,739. |
| 17,000 shs Marketing Services | | 10/14/97 | 12/16/97 | 73,282. | 97,753. | (24,471.) |
| 2,000 shs Inamed Corp | | 08/18/97 | 12/16/97 | 7,247. | 12,336. | (5,089.) |
| 9,000 shs IDM Enviro. | | 09/09/97 | 12/16/97 | 45,495. | 51,001. | (5,506.) |
| 3,000 shs Inamed Corp | | 08/18/97 | 12/16/97 | 10,125. | 18,504. | (8,379.) |
| 500 call Miravant @ 35 | | 12/15/97 | 12/18/97 | 68,498. | 103,478. | (34,980.) |
| 500 call Miravant @ 55 | | 11/14/97 | 12/24/97 | EXPIRED | 128,053. | (128,053.) |
| 500 call Miravant @ 45 | | 12/08/97 | 12/24/97 | EXPIRED | 39,418. | (39,418.) |
| 4,600 shs IDM Enviro | | 09/09/97 | 12/31/97 | 26,734. | 29,326. | (2,592.) |
| 50 call Biochem 1/97 @ 45 | | 12/10/96 | 01/07/97 | 31,467. | 35,472. | (4,005.) |
| 100 call Centenial Tech 1/97 @ 40 | | VARIOUS | 01/03/97 | 297,565. | 190,264. | 107,301. |

EDWARD MARANDOLA JR.

| | | | | | |
|---|---|---|---|---|---|
| 200 call Centennial Tech 1/97 @ 45 | 12/19/96 | 01/03/97 | 123,114. | 71,852. | 51,262. |
| 100 call Centennial Tech 1/97 @ 45 | VARIOUS | 01/03/97 | 35,835. | 38,292. | (2,457.) |
| 270 call Centennial Tech 1/97 @ 50 | 12/31/96 | 01/06/97 | 28,753. | 143,284. | (114,531. |
| 200 call Biochem 1/97 @ 40 | 12/09/96 | 01/07/97 | 217,250. | 165,014. | 52,236. |
| 450 call Biochem 1/97 @ 45 | VARIOUS | 01/07/97 | 216,324. | 275,972. | (59,648.) |
| 5000 shs Sterling Vision | 05/30/96 | 01/08/97 | 45,871. | 38,752. | 7,119. |
| 100 call Ascend Com. 1/97 @ 60 | 12/27/96 | 01/14/97 | 98,758. | 53,243. | 45,515. |
| 500 call Ascend Com. 1/97 @ 65 | 12/31/96 | 01/14/97 | 264,578. | 118,215. | 146,363. |
| 300 call Feet 1/97 @ 25 | 01/03/97 | 01/15/97 | 171,658. | 106,539. | 65,119. |
| 300 call Applied Materials 2/97 @ 35 | 01/06/97 | 01/17/97 | 322,809. | 146,242. | 176,567. |
| 3,000 shs Serengeti Eyewear | 06/25/96 | 01/28/97 | 20,997. | 22,501. | (1,504.) |
| 5,000 wts. Serengeti Eyewear | VARIOUS | 01/29/97 | 9,079. | 9,092. | (13.) |
| 1,000 shs Serengeti Eyewear | 09/05/96 | 02/03/97 | 7,223. | 6,326. | 897. |
| 5,000 shs Serengeti Eyewear | 09/05/96 | 02/12/97 | 26,247. | 31,701. | (5,454.) |
| 350 shs Serengeti Eyewear | 09/09/96 | 02/18/97 | 1,777. | 2,284. | (507.) |
| 10,000 shs Centennial Tech | VARIOUS | 02/21/97 | 22,165. | 241,906. | (219,741. |
| 200 call Computer Sciences | 01/30/97 | 02/21/97 | 33,353. | 70,342. | (36,989.) |
| 600 call Centennial Tech 2/97 @ 35 | VARIOUS | 02/24/97 | EXPIRED | 212,597. | (212,597. |
| 600 call Centennial Tech 2/97 @ 40 | VARIOUS | 02/24/97 | EXPIRED | 216,690. | (216,690. |
| 300 call Ascend Comm 2/97 @ 65 | 01/15/97 | 02/24/97 | EXPIRED | 258,692. | (258,692. |
| 200 call Ascend Comm 2/97 @ 70 | 01/20/97 | 02/24/97 | EXPIRED | 173,369. | (173,369. |
| 1,000 call Cabletron 2/97 @ 35 | VARIOUS | 02/24/97 | EXPIRED | 211,302. | (211,302. |
| 400 call Digital Equip. 2/97 @ 35 | 01/06/97 | 02/24/97 | EXPIRED | 166,859. | (166,859. |
| 100 call Digital Equip 2/97 @ 35 | 01/07/97 | 02/24/97 | EXPIRED | 38,417. | (38,417.) |
| 400 call 3Comm 2/97 @ 70 | 01/28/97 | 02/24/97 | 0. | 102,781. | (102,781. |
| 500 call 3Comm 2/97 @ 75 | 01/15/97 | 02/24/97 | 0. | 194,386. | (194,386. |
| 5,000 shs Alpha-Beta Tech | 02/07/97 | 03/20/97 | 56,221. | 58,751. | (2,530.) |

**EDWARD MARANDOLA JR.**

| Description | Acquired | Sold | Proceeds | Cost | Gain/(Loss) |
|---|---|---|---|---|---|
| 5,000 shs Sequoia Sys | 10/11/96 | 03/20/97 | 11,185. | 13,440. | (2,255.) |
| 4,000 shs Cabletron Systems | 01/17/97 | 04/04/97 | 121,544. | 143,002. | (21,458.) |
| 7,000 shs Cabletron System | 01/20/97 | 04/ /97 | 213,691. | 251,511. | (37,820.) |
| 9,000 shs Cabletron Systems | 01/ /97 | 06/ /97 | 404,695. | 322,657. | 82,038. |
| 5,000 shs Quality Dino Ent | 10/14/96 | 06/05/97 | 13,346. | 22,940. | (9,594.) |
| 15,000 shs Cinemaster Theater | 02/21/97 | 06/05/97 | 14,398. | 41,690. | (27,292.) |
| 2,333 shs Genetic Vectors | 12/20/96 | 07/07/97 | 17,220. | 20,002. | (2,782.) |
| 1,650 shs Serengeti Eyewear | 09/09/96 | 07/07/97 | 5,442. | 10,768. | (5,326.) |
| 2,000 shs Nyer Medical Group | 11/22/96 | 07/07/97 | 11,623. | 30,752. | (19,129.) |
| 3,000 shs Platinum Entertain. | 09/ /96 | 07/07/97 | 19,197. | 48,754. | (29,557.) |
| 15,000 shs Red Roof Inns | 04/ /97 | 07/23/97 | 248,712. | 262,729. | (14,017.) |
| 8,000 shs ATCross | 06/03/97 | 07/28/97 | 75,714. | 91,169. | (15,455.) |
| 2,300 shs ATCross | 06/03/97 | 07/30/97 | 20,830. | 27,000. | (6,170.) |
| 1,000 shs ATCross | 06/03/97 | 07/31/97 | 8,949. | 11,739. | (2,790.) |
| 7,700 shs ATCross | 06/03/97 | 08/ /97 | 68,158. | 90,391. | (22,233.) |
| 8,000 shs ATCross | 06/ /97 | 08/ /97 | 68,140. | 94,255. | (26,115.) |
| 25,000 shs Alpha-Beta Tech | 02/07/97 | 08/20/97 | 111,474. | 295,001. | (183,527. |
| 25,000 shs Alpha-Beta Tech | VARIOUS | 08/21/97 | 109,057. | 252,271. | (143,214. |
| 3,000 shs ATCross | 06/04/97 | 08/25/97 | 26,547. | 35,731. | (9,184.) |
| 100 call Learning Co 1/98 @5 | 07/23/97 | 09/09/97 | 100,561. | 64,382. | 36,179. |
| 200 call Learning Co 1/98 @7.5 | VARIOUS | 09/09/97 | 151,093. | 119,319. | 31,774. |
| 5,000 shs Learning Inc | 07/28/97 | 09/10/97 | 75,170. | 54,453. | 20,717. |
| 4,000 shs Learning Inc | 07/ /97 | 09/ /97 | 58,394. | 49,917. | 8,477. |
| 1,000 shs Learning Inc | 08/01/97 | 09/16/97 | 13,660. | 13,190. | 470. |
| 3,600 shs Advantage Media | 10/11/96 | 09/17/97 | 12,530. | 22,951. | (10,421.) |
| 500 call Ascend Comm. 10/97 @ 40 | 09/09/97 | 10/20/97 | EXPIRED | 228,724. | (228,724. |
| 300 call Ascend Comm 10/97 @ 45 | 09/09/97 | 10/20/97 | EXPIRED | 83,589. | (83,589.) |
| 25,000 shs Advantage Media Gr | / /96 | 08/26/97 | 81,244. | 104,010. | (22,766.) |
| 1,000 shs Geowaste (as nominee) | 01/20/97 | 08/26/97 | 1,811. | 3,538. | (1,727.) |
| 550 call Micron 1/97 @ 35 | 01/02/97 | 12/26/96 | 22,247. | 18,853. | 3,394. |
| 150 call BQX 1/97 @ 55 | 01/03/97 | 12/20/96 | 18,872. | 11,078. | 7,794. |
| 150 call BQX 1/97 @ 50 | 12/10/96 | 01/08/97 | 23,344. | 31,555. | (8,211.) |
| 75 call GQW 1/97 @ 55 | 12/17/96 | 01/13/97 | 6,616. | 37,895. | (31,279.) |

EDWARD MARANDOLA JR.

| Description | | | |
|---|---|---|---|
| 400 call QQA 1/97 @ 70 | 12/27/96 | 01/13/97 | 10,755. | 19,365. | (8,610.) |
| 550 call MU 1/97 @ 32.5 | 12/26/96 | 01/13/97 | 35,396. | 58,055. | (22,659.) |
| 500 call Micron 2/97 @ 32.5 | 02/ /97 | 01/ /97 | 49,818. | 23,030. | 26,788. |
| 350 call MU 2/97 @ 32.5 | 01/13/97 | 02/13/97 | 41,934. | 87,078. | (45,144.) |
| 100 call Micron 3/97 @ 35 | 02/13/97 | 02/19/97 | 15,634. | 15,665. | (31.) |
| 300 call MU 3/97 @ 40 | 02/21/97 | 02/18/97 | 16,934. | 22,240. | (5,306.) |
| 100 call CS 2/97 @ 35 | 01/08/97 | 02/25/97 | EXPIRED | 23,740. | (23,740.) |
| 200 call Micron 3/97 @ 35 | 02/13/97 | 03/05/97 | 122,980. | 31,330. | 91,650. |
| 200 call MU 3/97 @ 37.5 | 03/05/97 | 02/21/97 | 25,172. | 84,515. | (59,343.) |
| 280 call MU 4/97 @ 37.5 | 02/ /97 | 03/14/97 | 222,018. | 51,830. | 170,188. |
| 280 call MU 3/97 @ 40 | 03/14/97 | 03/05/97 | 64,233. | 148,975. | (84,742.) |
| 280 call MU 3/97 @ 37.5 | 03/17/97 | 02/ /97 | 28,446. | 180,415. | (151,969. |
| 280 call Micron 4/97 @ 40 | 03/05/97 | 03/17/97 | 148,580. | 103,765. | 44,815. |
| 200 call MU 4/97 @ 47.5 | 03/18/97 | 03/17/97 | 31,234. | 18,315. | 12,919. |
| 200 call MU 4/97 @ 42.5 | 03/17/97 | 03/18/97 | 44,183. | 73,765. | (29,582.) |
| 700 call MU 3/97 @ 45 | 03/17/97 | 03/26/97 | EXPIRED | 107,850. | (107,850. |
| 400 call MU 3/97 @ 47.5 | 03/17/97 | 03/26/97 | EXPIRED | -24,184. | 24,184. |
| 300 call MU 4/97 @ 45 | 03/27/97 | 04/02/97 | 10,067. | 22,040. | (11,973.) |
| 300 call MU 4/97 @ 47.5 | 04/02/97 | 03/31/97 | 8,360. | 7,428. | 932. |
| 300 put MU 4/97 @ 45 | 04/08/97 | 03/19/97 | 200,678. | 84,627. | 116,051. |
| 300 put MU 4/97 @ 40 | 03/19/97 | 04/08/97 | 12,558. | 99,315. | (86,757.) |
| 300 call MU 4/97 @ 42.5 | 04/02/97 | 04/09/97 | 52,558. | 25,890. | 26,668. |
| 300 call MU 4/97 @ 45 | 04/09/97 | 04/02/97 | 10,067. | 23,765. | (13,698.) |
| 200 call MU 5/97 @ 40 | 04/14/97 | 04/18/97 | 20,367. | 39,965. | (19,598.) |
| 400 call MU 5/97 @ 42.5 | 04/ /97 | 04/ /97 | 26,519. | 23,692. | 2,827. |
| 500 call VMQ 4/97 @ 5 | VARIOUS | 04/22/97 | 0. | 20,130. | (20,130.) |
| 200 call MU 5/97 @ 40 | 04/18/97 | 04/25/97 | 20,367. | 8,165. | 12,202. |
| 300 call NQY 5/97 @ 35 | 04/08/97 | 04/25/97 | (6,440.) | -28,484. | 22,044. |
| 200 call MU 5/97 @ 37.5 | 04/18/97 | 04/ /97 | 17,719. | 39,815. | (22,096.) |
| 15 call MU 5/97 @ 35 | 04/29/97 | 04/30/97 | 2,791. | 3,090. | (299.) |
| 250 call CS 5/97 @ 35 | 03/26/97 | 05/01/97 | 28,429. | 45,265. | (16,836.) |
| 50 put NQY 10/97 @ 25 | 05/01/97 | 04/08/97 | 19,667. | 20,840. | (1,173.) |
| 50 put IOM 8/97 @ 15 | 05/01/97 | 04/09/97 | 5,628. | 4,590. | 1,038. |
| 175 call IOM 8/97 @ 25 | 05/01/97 | 04/09/97 | 18,622. | 4,740. | 13,882. |
| 50 put NQY 10/97 @ 25 | 05/02/97 | 04/08/97 | 19,667. | 19,695. | (28.) |
| 30 put IOM 8/97 @ 15 | 05/02/97 | 04/09/97 | 3,377. | 3,540. | (163.) |
| 100 put Bay 9/97 @ 15 | 05/02/97 | 04/09/97 | 15,634. | 10,720. | 4,914. |

Statement(s) 16

EDWARD MARANDOLA JR.

| | | | | | |
|---|---|---|---|---|---|
| 300 call Bay 6/97 @ 22.5 | 05/02/97 | 04/09/97 | 11,910. | 14,240. | (2,330.) |
| 300 call Bay 9/97 @ 22.5 | 04/09/97 | 05/05/97 | 57,033. | 35,465. | 21,568. |
| 300 call Bay 9/97 @ 25 | 05/05/97 | 05/02/97 | 26,809. | 40,415. | (13,606.) |
| 24 call NQY 6/97 @ 35 | 05/07/97 | 04/29/97 | 1,079. | 4,450. | (3,371.) |
| 250 call CS 6/97 @ 35 | 05/01/97 | 05/07/97 | 89,607. | 64,015. | 25,592. |
| 250 call CS 5/97 @ 35 | 05/07/97 | 05/01/97 | 28,429. | 63,515. | (35,086.) |
| 100 call MU 6/97 @ 37.5 | 05/02/97 | 05/13/97 | 16,367. | 37,915. | (21,548.) |
| 100 call MU 5/97 @ 35 | 05/13/97 | 05/02/97 | 39,584. | 16,140. | 23,444. |
| 50 put WDC 5/97 @ 65 | 05/14/97 | 05/07/97 | 2,497. | 6,223. | (3,726.) |
| 276 call NQY 6/97 @ 35 | 05/16/97 | 04/29/97 | 12,406. | 35,915. | (23,509.) |
| 50 put DAL 6/97 @ 90 | 05/19/97 | 05/20/97 | 6,035. | 11,303. | (5,268.) |
| 50 put AOL 6/97 @ 50 | 05/06/97 | 05/20/97 | 14,735. | 20,340. | (5,605.) |
| 100 put WDC 6/97 @ 60 | 05/21/97 | 05/14/97 | 27,807. | 47,915. | (20,108.) |
| 100 put WDC 6/97 @ 65 | 05/ /97 | 05/21/97 | 75,832. | 35,005. | 40,827. |
| 200 call MI 8/97 @ 22.5 | 05/05/97 | 05/22/97 | 59,183. | 29,515. | 29,668. |
| 100 put cqm 6/97 55 | 05/22/97 | 05/05/97 | 20,809. | 4,065. | 16,744. |
| 200 call MIR 6/97 @ 22.5 | 05/29/97 | 05/05/97 | 14,335. | 23,115. | (8,780.) |
| 175 IOM 6/97 @ 20 | 06/05/97 | 05/01/97 | 5,104. | 26,915. | (21,811.) |
| 100 MU 7/97 @ 37.5 | 05/13/97 | 06/05/97 | 50,883. | 25,515. | 25,368. |
| 300 call NQY 7/97 @ 40 | 06/05/97 | 05/ /97 | 27,821. | 34,765. | (6,944.) |
| 100 put KO 6/97 @ 65 | 05/14/97 | 06/10/97 | 1,517. | 15,615. | (14,098.) |
| 60 put NKE 6/97 @ 55 | 05/09/97 | 06/10/97 | 2,417. | 13,815. | (11,398.) |
| 175 call IOM 7/97 @ 22.5 | 06/20/97 | 06/05/97 | 20,116. | 27,984. | (7,868.) |
| 175 call IOM 8/97 @ 20 | 04/09/97 | 06/20/97 | 60,608. | 44,965. | 15,643. |
| 100 call MU 6/97 @ 37.5 | 05/13/97 | 06/20/97 | 16,367. | 31,615. | (15,248.) |
| 300 call NQY 6/97 @ 35 | 06/20/97 | 06/05/97 | 25,234. | 8,565. | 16,669. |
| 100 call MU 6/97 @ 40 | 06/05/97 | 06/23/97 | 5,260. | 25,365. | (20,105.) |
| 60 call NM 6/97 @ 10 | 05/07/97 | 06/24/97 | EXPIRED | 6,315. | (6,315.) |
| 50 put AOL 6/97 @ 45 | 05/14/97 | 06/24/97 | EXPIRED | 9,690. | (9,690.) |
| 100 put KO 6/97 @ 65 | 06/10/97 | 06/24/97 | EXPIRED | 1,517. | (1,517.) |
| 200 put CQM 6/97 @ 60 | VARIOUS | 06/24/97 | EXPIRED | 76,317. | (76,317.) |
| 60 put NKE 7/97 @ 55 | 06/10/97 | 07/02/97 | 7,245. | 12,230. | (4,985.) |
| 60 put NKE 6/97 @ 55 | 06/10/97 | 06/24/97 | EXPIRED | 2,417. | (2,417.) |
| 100 put KO 7/97 @ 65 | 06/10/97 | 07/02/97 | 3,985. | 10,365. | (6,380.) |
| 600 call NQY 7/97 @ 40 | 07/ /97 | 07/02/97 | 42,524. | 123,680. | (81,156.) |
| 300 call NQY 7/97 @ 35 | 04/08/97 | 07/10/97 | 163,180. | 67,440. | 95,740. |
| 600 call NQY 8/97 @ 45 | 07/ /97 | 07/ /97 | 119,328. | 168,610. | (49,282.) |
| 300 call NQY 8/97 @ 40 | 07/02/97 | 07/16/97 | 215,078. | 68,730. | 146,348. |
| 200 call CS 8/97 @ 35 | 07/14/97 | 07/22/97 | 5,342. | 28,515. | (23,173.) |
| 6,000 shs Donnelly Ent Sol | 06/24/97 | 07/24/97 | 63,633. | 63,323. | 310. |
| 6,500 shs Amdahl Corp | 07/24/97 | 07/30/97 | 75,964. | 67,124. | 8,840. |
| 550 call RII 10/97 @ 30 | 08/15/97 | 07/ /97 | 31,316. | 15,765. | 15,551. |
| 200 call CS 9/97 @35 | 08/08/97 | 08/19/97 | 22,742. | 24,765. | (2,023.) |
| 200 call CS 8/97 @ 35 | 07/22/97 | 08/19/97 | EXPIRED | 5,343. | (5,343.) |

EDWARD MARANDOLA JR.

| | | | | | |
|---|---|---|---|---|---|
| 10,000 shs Palomar Med Tech | 07/16/97 | 08/20/97 | 22,563. | 32,656. | (10,093.) |
| 5,500 shs Tera Computer | 08/ /97 | 08/22/97 | 67,337. | 49,204. | 18,133. |
| 5,000 shs Palomar Med Tech | 07/16/97 | 08/25/97 | 11,135. | 16,328. | (5,193.) |
| 250 call NKQ 1/98 @ 10 | 07/10/97 | 08/26/97 | 44,446. | 13,465. | 30,981. |
| 250 call NKQ 11/97 @ 10 | 08/26/97 | 07/10/97 | 3,872. | 36,703. | (32,831.) |
| 5,000 shs Palomar Med Tech | 07/16/97 | 08/26/97 | 10,641. | 16,328. | (5,687.) |
| 200 call CS 9/97 @ 35 | 08/19/97 | 08/28/97 | 22,742. | 10,815. | 11,927. |
| 200 call CS 10/97 @ 35 | 08/19/97 | 08/28/97 | 19,184. | 41,015. | (21,831.) |
| 50 call CHK 3/98 @ 10 | 07/30/97 | 08/28/97 | 6,347. | 7,528. | (1,181.) |
| 50 call CHK 9/97 @ 10 | 08/28/97 | 07/30/97 | 1,560. | 1,778. | (218.) |
| 50 call NKQ 1/98 @ 10 | 08/22/97 | 08/28/97 | 5,380. | 4,953. | 427. |
| 10,000 shs Specialty Telecons | 08/ /97 | 09/ /97 | 148,790. | 172,444. | (23,654.) |
| 10,000 shs Bio Tech Gen Corp | 09/ /97 | 09/25/97 | 144,298. | 138,508. | 5,790. |
| 200 call RII 10/97 @ 22.5 | 07/15/97 | 09/30/97 | 202,978. | 58,665. | 144,313. |
| 400 call RII 10/97 @ 25 | VARIOUS | 09/30/97 | 305,975. | 73,183. | 232,792. |
| 8,000 shs IDM Enviro. | VARIOUS | 10/06/97 | 54,418. | 41,504. | 12,914. |
| 12,000 shs IDM Enviro. | 09/ /97 | 10/08/97 | 81,799. | 72,656. | 9,143. |
| 400 call Miravant 12/97 @ 60 | 09/30/97 | 10/10/97 | 575,166. | 162,760. | 412,406. |
| 100 call CQM 12/97 @ 60 | 10/06/97 | 10/10/97 | 102,982. | 61,430. | 41,552. |
| 100 call CQM 12/97 @ 70 | 10/13/97 | 10/06/97 | 25,419. | 54,515. | (29,096.) |
| 500 call GTW 3/98 @ 45 | 10/15/97 | 09/30/97 | 71,683. | 140,515. | (68,832.) |
| 300 call Ascend Comm. 10/97 @ 35 | 09/30/97 | 10/17/97 | 4,607. | 25,290. | (20,683.) |
| 3,000 shs Sterling Vison | 10/28/96 | 10/17/97 | 20,892. | 22,500. | (1,608.) |
| 17,000 shs Sterling Vision | 10/ /96 | 10/17/97 | 113,136. | 131,250. | (18,114.) |
| 2,000 shs Sterling Vision | 01/23/97 | 10/17/97 | 13,102. | 19,000. | (5,898.) |
| 500 call Ascend Com 12/97 @ 35 | 10/10/97 | 10/20/97 | 147,980. | 171,765. | (23,785.) |
| 500 call Ascend Com 11/97 @ 40 | 10/20/97 | 10/08/97 | 32,906. | 39,915. | (7,009.) |
| 700 call Ascend Com 11/97 @ 35 | 10/ /97 | 10/30/97 | 20,459. | 150,492. | (130,033. |
| 400 call Miravant 11/97 @ 70 | 10/10/97 | 11/ /97 | 1,930. | 333,815. | (331,885. |
| 11,500 shs Nutraceutix | 06/05/97 | 11/ /97 | 9,206. | 11,310. | (2,104.) |
| 400 call INQ 11/97 @ 90 | 10/15/97 | 11/25/97 | EXPIRED | 131,815. | (131,815. |
| 400 call INQ 11/97 @ 95 | 10/15/97 | 11/25/97 | EXPIRED | -63,383. | 63,383. |

EDWARD MARANDOLA JR.

| Description | | | | | |
|---|---|---|---|---|---|
| 550 call Ascend Comm 11/97 @ 35 | 10/ /97 | 11/25/97 | EXPIRED | 120,331. | (120,331. |
| 400 call NQY 11/97 @ 40 | 10/ /97 | 11/25/97 | EXPIRED | 147,230. | (147,230. |
| 100 call Ascend 11/97 @ 45 | 10/20/97 | 11/25/97 | EXPIRED | 4,740. | (4,740.) |
| 400 call Miravant 11/97 @ 60 | 11/11/97 | 11/25/97 | EXPIRED | 14,480. | (14,480.) |
| 500 call GTW 3/98 @ 35 | 09/30/97 | 12/08/97 | 140,730. | 203,315. | (62,585.) |
| 500 call GTW 3/98 @ 40 | 12/08/97 | 10/15/97 | 196,978. | 78,015. | 118,963. |
| 2,300 uts Nevstar Gaming | 09/24/97 | 12/09/97 | 5,735. | 11,716. | (5,981.) |
| 4,600 wts Nevstar Gaming | 10/27/97 | 12/09/97 | 1,083. | 1,868. | (785.) |
| 11,500 shs Nutraceutix Inc | 06/05/97 | 12/ /97 | 10,503. | 14,355. | (3,852.) |
| 500 call GTW 11/98 @ 35 | 12/08/97 | 12/23/97 | 53,468. | 80,611. | (27,143.) |
| 24,000 shs Nutraceutix Inc | 06/ /97 | 12/23/97 | 14,140. | 26,210. | (12,070.) |
| 700 call Ascend Com 12/97 @ 40 | 10/30/97 | 12/23/97 | EXPIRED | 27,665. | (27,665.) |
| 500 call CHK 12/97 @ 12.5 | 09/30/97 | 12/23/97 | EXPIRED | 65,315. | (65,315.) |
| 500 call CHK 12/97 @ 15 | 12/23/97 | 10/14/97 | 34,484. | EXPIRED | 34,484. |
| 125 call Centennial 1/97 @ 50 | 12/23/96 | 01/03/97 | 36,436. | 24,875. | 11,561. |
| 146 call Biochem 1/97 @ 50 | 01/ /97 | 01/07/97 | 47,105. | 36,609. | 10,496. |
| 195 call Cabletron 2/97 @ 35 | 01/ /97 | 02/22/97 | EXPIRED | 47,205. | (47,205.) |
| 500 call Learn Co 6/97 @ 7.5 | 06/03/97 | 06/16/97 | 38,874. | 67,375. | (28,501.) |
| 300 call Netscape 7/97 @ 30 | 06/24/97 | 07/08/97 | 291,440. | 162,300. | 129,140. |
| 500 call Learn Co 7/97 @ 7.5 | 06/16/97 | 07/17/97 | 66,998. | 67,375. | (377.) |
| 300 call Netscape 8/97 @ 35 | 07/08/97 | 07/17/97 | 311,441. | 192,300. | 119,141. |
| 200 call Ascend Comm 9/97 @ 45 | 07/23/97 | 07/23/97 | 176,794. | 208,200. | (31,406.) |
| 100 call Pairgain 8/97 @ 17.5 | 07/18/97 | 07/28/97 | 37,149. | 14,415. | 22,734. |
| 10,000 shs Amdahl Corp | 07/24/97 | 07/30/97 | 118,146. | 102,381. | 15,765. |
| 1,000 call Learn Co 10/97 @ 7.5 | VARIOUS | 08/04/97 | 791,598. | 452,125. | 339,473. |
| 120 call Republic 8/97 @ 22 | 07/09/97 | 08/06/97 | 22,079. | 22,795. | (716.) |
| 400 call Pairgain 8/97 @ 17.5 | 07/ /97 | 08/06/97 | 173,594. | 58,156. | 115,438. |
| 500 call Applied Mag 9/97 @ 3 | 08/ /97 | 08/08/97 | 326,614. | 192,376. | 134,238. |

EDWARD MARANDOLA JR.

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| 300 call Ascend Com 9/97 @ 65 | 08/08/97 | 08/06/97 | 30,824. | 17,925. | |
| 180 call Republic 8/97 @ 22 | 07/09/97 | 08/08/97 | 19,619. | 34,193. | (14,574.) |
| 500 call Applied Mag 9/97 @ 35 | 08/08/97 | 08/11/97 | 129,495. | 188,525. | (59,030.) |
| 400 call Netscape 9/97 @ 35 | 08/04/97 | 08/11/97 | 288,590. | 222,650. | 65,940. |
| 500 call Netscape 9/97 @ 40 | 07/28/97 | 08/11/97 | 204,493. | 166,900. | 37,593. |
| 300 call 3Com 9/97 @ 55 | 08/08/97 | 08/11/97 | 115,196. | 154,800. | (39,604.) |
| 300 call Ascend 9/97 @55 | 08/06/97 | 08/11/97 | 34,889. | 113,550. | (78,661.) |
| 71 put S&P 100 9/97 @ 89 | 08/11/97 | 08/ /97 | 174,831. | 134,519. | 40,312. |
| 100 call Pairgain 9/97 @ 20 | 08/04/97 | 08/21/97 | 59,644. | 44,100. | 15,544. |
| 29 put S&P 100 9/97 @ 89 | 08/11/97 | 08/25/97 | 52,093. | 54,332. | (2,239.) |
| 315 call Pairgain 10/97 @ 22.5 | 08/06/97 | 08/26/97 | 178,038. | 87,728. | 90,310. |
| 100 call Pairgain 9/97 @ 22.5 | 08/21/97 | 09/09/97 | 50,894. | 40,354. | 10,540. |
| 500 call Learn Co 10/97 @ 10 | 08/04/97 | 09/ /97 | 224,783. | 170,500. | 54,283. |
| 500 call Pairgain 10/97 @ 25 | VARIOUS | 09/10/97 | 213,489. | 205,695. | 7,794. |
| 500 call Netscape 9/97 @ 40 | 08/ /97 | 09/19/97 | 60,744. | 95,508. | (34,764.) |
| 500 call Republic 10/97 @ 25 | VARIOUS | 09/24/97 | 229,488. | 72,379. | 157,109. |
| 85 call Pairgain 10/97 @ 22.5 | 08/06/97 | 09/09/97 | 48,572. | 23,673. | 24,899. |
| 200 call PDT Inc 10/97 @ 40 | 08/18/97 | 09/25/97 | 266,167. | 86,634. | 179,533. |
| 200 call Miravant 10/97 @ 50 | 09/24/97 | 09/25/97 | 112,542. | 64,454. | 48,088. |
| 200 call PDT Inc 12/97 @ 40 | 08/18/97 | 09/26/97 | 339,285. | 103,204. | 236,081. |
| 100 PDT Inc 3/98 @45 | 08/18/97 | 09/26/97 | 145,891. | 55,354. | 90,537. |
| 500 call Republic 10/97 @ 27. | 09/24/97 | 09/26/97 | 154,491. | 126,754. | 27,737. |
| 500 call Republic 10/97 @ 30 | 09/26/97 | 09/30/97 | 148,241. | 64,254. | 83,987. |
| 19,000 shs Mark Solutions Inc | 10/01/97 | 10/07/97 | 71,104. | 54,777. | 16,327. |
| 650 call Miravant 12/97 @ 55 | 09/26/97 | 10/10/97 | 1,167,682. | 449,154. | 718,528. |
| 300 call Miravant 12/97 @ 60 | 09/30/97 | 10/10/97 | 426,432. | 109,804. | 316,628. |
| 50,000 shs Netmaster Group | 10/10/97 | 10/14/97 | 27,495. | 39,254. | (11,759.) |

EDWARD ·MARANDOLA JR.

| Description | Date 1 | Date 2 | Col A | Col B | Col C |
|---|---|---|---|---|---|
| 100 call Miravant 10/97 @ 60 | 09/26/97 | 10/15/97 | 51,519. | 25,354. | 26,165. |
| 200 call Miravant 10/97 @ 55 | 09/26/97 | 10/15/97 | 196,789. | 111,954. | 84,835. |
| 4,000 shs Mark Solutions Inc | 10/01/97 | 10/15/97 | 16,045. | 11,532. | 4,513. |
| 500 call Medics PH10/97 @ 5 | 10/13/97 | 10/16/97 | 100,743. | 207,879. | (107,136. |
| 3,000 shs Mark Solutions Inc | 10/01/97 | 10/16/97 | 12,221. | 8,649. | 3,572. |
| 1300 call Ascend Com 10/97 @ 35 | VARIOUS | 10/17/97 | 10,130. | 96,901. | (86,771.) |
| 50,000 shs Mark Solutions Inc | 10/01/97 | 10/20/97 | 177,170. | 152,357. | 24,813. |
| 15,000 shs IDM Enviromental | 10/01/97 | 10/20/97 | 106,117. | 77,700. | 28,417. |
| 500 call Ascend Comm 10/97 @ 40 | 09/12/97 | 10/20/97 | EXPIRED | 101,754. | (101,754. |
| 700 call Ascend Comm 10/97 @ 45 | 09/ /97 | 10/20/97 | EXPIRED | 191,771. | (191,771. |
| 1,000 call Netscape 10/97 @ 40 | 09/ /97 | 10/20/97 | EXPIRED | 316,008. | (316,008. |
| 1,700 call Ascend Comm 11/97 @ 35 | 10/16/97 | 10/28/97 | 786. | 3,566. | (2,780.) |
| 500 call Intel 11/97 @ 90 | 10/15/97 | 10/29/97 | 41,995. | 164,254. | (122,259. |
| 10,000 shs General Surgical | 10/10/97 | 10/30/97 | 52,619. | 49,813. | 2,806. |
| 500 call Intel 11/97 @ 85 | 10/30/97 | 10/31/97 | 51,369. | 67,379. | (16,010.) |
| 300 call Miravant 11/97 @ 65 | 10/20/97 | 01/11/97 | 821. | 143,554. | (142,733. |
| 25,000 shs IDM Enviro. | 10/01/97 | 11/14/97 | 170,990. | 129,500. | 41,490. |
| 90,000 General Surgical | 10/ /97 | 11/ /97 | 387,291. | 486,725. | (99,434.) |
| 60 call miravant 11/97 @ 50 | 11/14/97 | 11/21/97 | 191. | 11,311. | (11,120.) |
| 9,830 call Ascend 1/97 @ 35 | 10/16/97 | 11/24/97 | EXPIRED | 199,938. | (199,938. |
| 315 call Miravant 11/97 @ 50 | 11/14/97 | 11/24/97 | EXPIRED | 59,383. | (59,383.) |
| 500 call Medicis Ph | 10/20/97 | 11/24/97 | EXPIRED | 169,204. | (169,204. |
| 400 call Miravant 11/97 @ 55 | VARIOUS | 11/24/97 | EXPIRED | 60,158. | (60,158.) |
| 500 call Miravant 11/97 @ 60 | 11/ /97 | 11/24/97 | EXPIRED | 31,133. | (31,133.) |
| 200 call Miravant 11/97 @ 70 | 10/15/97 | 11/24/97 | EXPIRED | 98,203. | (98,203.) |
| 20,000 shs IDM Enviro. | 10/01/97 | 12/23/97 | 112,178. | 117,850. | (5,672.) |
| 17 call Ascend Comm 12/97 @ 35 | 10/28/97 | 12/22/97 | EXPIRED | 2,189. | (2,189.) |
| 1,000 call Miravant 12/97 @ 70 | 10/10/97 | 12/22/97 | EXPIRED 1,046,004. | | (1,046,00 |

EDWARD MARANDOLA JR.

| Description | Acquired | Sold | Cost | Value | Gain/Loss |
|---|---|---|---|---|---|
| 1,000 call Miravant 12/97 @ 55 | VARIOUS | 12/22/97 | EXPIRED | 129,133. | (129,133. |
| 250 call Miravant 12/97 @ 60 | 12/02/97 | 12/22/97 | EXPIRED | 25,879. | (25,879.) |
| 25,000 shs Misonix Inc | 08/14/97 | 08/15/97 | 344,985. | 351,125. | (6,140.) |
| 25,000 shs HMT Corp | 08/ /97 | 08/18/97 | 349,984. | 364,896. | (14,912.) |
| 5,000 shs Pacific Chem Inc | 08/ /97 | 09/12/97 | 60,119. | 64,502. | (4,383.) |
| 5,000 shs Pacific Chem Inc | 08/11/97 | 09/19/97 | 54,619. | 65,310. | (10,691.) |
| 20,000 shs Mark Solutions Inc | 08/18/97 | 09/24/97 | 76,585. | 57,504. | 19,081. |
| 4,000 shs Mark Solutions Inc | 08/18/97 | 09/26/97 | 15,545. | 12,000. | 3,545. |
| 10,000 shs Laidlaw & Co | 06/06/97 | 08/ /97 | 73,988. | 50,005. | 23,983. |
| 250 call CS 4/97 @35 | 04/17/97 | 03/26/97 | 17,234. | 2,093. | 15,141. |
| 200 call MIR 6/97 @ 25 | 05/22/97 | 05/29/97 | 1,885. | 15,815. | (13,930.) |
| 5000 call lsi 1/98 @ 45 | 10/14/97 | 09/30/97 | 40,234. | 17,640. | 22,594. |
| Total to Sch. D, Page 1, Line 1 | | | 20705998. | 23390666. | <2684668.> |

| Schedule C | | Long-Term Capital Gains and Losses | | | Statement 17 |
|---|---|---|---|---|---|
| Description | Acquired | Sold | Price | Cost | Gain Or Loss | 28% Gain |
| 17,000 SHS. CENTENNIAL TECH., INC. | 04/28/95 | 01/17/97 | 583,353. | 40,800. | 542,553. | 542,553. |
| 6,000 SHS. CENTENNIAL TECH., INC. | VARIOUS | 01/20/97 | 218,491. | 14,400. | 204,091. | 204,091. |
| 2,000 SHS. CENTENNIAL TECH., INC. | 05/30/95 | 01/21/97 | 72,496. | 4,800. | 67,696. | 67,696. |
| 5,000 SHS. CENTENNIAL TECH., INC. | 05/30/95 | 02/04/97 | 98,495. | 12,000. | 86,495. | 86,495. |
| 30,000 SHS. CENTENNIAL TECH., INC. | VARIOUS | 02/07/97 | 579,064. | 108,340. | 470,724. | 470,724. |
| 5,000 SHS. CENTENNIAL TECH., INC. | 11/15/96 | 02/21/97 | 11,082. | 44,035. | (32,953.) | (32,953.) |
| 5,000 SHS. ADVANTAGE MEDIA GROUP | 09/07/95 | 08/22/97 | 17,495. | 10,177. | 7,318. | |
| 3,000 SHS. ADVANTAGE MEDIA GROUP | 09/07/95 | 08/26/97 | 9,749. | 6,106. | 3,643. | |
| Total to Sch. D, Part II, line 8 | | | 1,590,225. | 240,658. | 1349567. | 1338606. |

EDWARD MARANDOLA
SCHEDULE OF MARK TO MARKET VALUATIONS
December 31, 1997

| Shares | Security | Price | Market | Cost | Mark to Mkt |
|---|---|---|---|---|---|
| **The Boston Group (later national Securities Corporation)** | | | | | |
| **Account B3N-251437 (Ed Jr.)** | | | | | |
| 50,000 Call | Miravant Medical Jan 99 @ 40 | 2.50 | 125,000 | 94,003 | 30,997 |
| 50,000 Shares | IDM Environmental Corp | 7.00 | 350,000 | 300,003 | 49,997 |
| 2,100 Shares | IDM Environmental Corp | 7.00 | 14,700 | 12,600 | 2,100 |
| 100,000 Shares | Imagematrix | 1.94 | 193,750 | 262,003 | (68,253) |
| 100,000 Shares | Imagematrix | 1.94 | 193,750 | 288,403 | (94,653) |
| 20,000 Shares | Mark Solutions | 2.25 | 45,000 | 67,502 | (22,502) |
| **The Boston Group (later national Securities Corporation)** | | | | | |
| **Account B3N-271322 (Ed III/Ed Jr)** | | | | | |
| 30,000 Shares | IDM Environmental Corp | 7.00 | 210,000 | 184,691 | 25,310 |
| **H. J. Meyers** | | | | | |
| **Account JW-04074-2** | | | | | |
| 50,000 Call | LSI Jan 98 @ 35 | 0.06 | 3,100 | 178,515 | (175,415) |
| 25,000 Shares | IDM Environmental Corp | 7.00 | 175,000 | 132,034 | 42,966 |
| 4,350 Shares | Websecure Inc | N/A | - | 34,800 | (34,800) |
| 5,000 WS | Websecure Inc 2/5/99 | N/A | - | 1,000 | (1,000) |
| **Culverwell & Co** | | | | | |
| **Account BQ2-021822** | | | | | |
| | No securities held in account | | | | |
| **Salomon Smith Barney** | | | | | |
| **382-45079-11 945** | | | | | |
| | Opened September 1998 | | | | |
| **Hamberecht & Quist LLC** | | | | | |
| **H40-6139998 (Ed Jr.)** | | | | | |
| 6,000 Shares | General Surgical Innovations | 6.00 | 36,000 | 31,054 | 4,946 |
| 110,000 Shares | IDM Environmental Corp | 7.00 | 770,000 | 677,762 | 92,238 |
| 2,000 Shares | IDM Environmental Corp | 7.00 | 14,000 | 13,604 | 396 |
| 100 Shares | Republic Inds. Inc. | 23.31 | 2,331 | 2,520 | (189) |

EDWARD MARANDOLA
SCHEDULE OF MARK TO MARKET VALUATIONS
December 31, 1997

| Shares | Security | Price | Market | Cost | Mark to Mkt |
|---|---|---|---|---|---|
| Hamberecht & Quist LLC | | | | | |
| H40-6205534 (Eddy III & Marc) | | | | | |
| 800 Shares | General Surgical Innovations | 6.00 | 4,800 | 5,494 | (694) |
| 1,075 Shares | IDM Environmental Corp | 7.00 | 7,525 | 7,123 | 402 |
| 35,000 Shares | IDM Environmental Corp | 7.00 | 245,000 | 213,098 | 31,902 |
| 119 Shares | Mark Solutions | 2.38 | 283 | 350 | (67) |
| 100 Shares | Quill Inds Inc | 3.22 | 322 | 382 | (60) |
| Hamberecht & Quist LLC | | | | | |
| H40-6182618 (Ed Jr. & Cheryl) | | | | | |
| 1,400 Shares | Nutrceutix Inc | 0.94 | 1,313 | 1,868 | (555) |
| Hamberecht & Quist LLC | | | | | |
| Account H40-620030 (Ed Jr. - E) | | | | | |
| | No securities held in account | | | | |
| Corporate Securites  (Name changed to Nutmeg Securities) | | | | | |
| Account # '6R3-568933 | | | | | |
| | Nothing held in 1997 | | | | |
| Coburn & Merideth | | | | | |
| Account 4HG-004129 | | | | | |
| | No securities held in account - account closed 12/97 | | | | |
| Merill Lynch | | | | | |
| Account 656-96B37 | | | | | |
| | No securities held in account | | | | |
| Laidlaw Global Securities | | | | | |
| Account 7L5-559841 | | | | | |
| 5,000 Shares | Augment Sys Inc. | 1.00 | 5,000 | 2705 | 2,295 |
| 5,000 WTS | Augment Sys Inc.- Exp 5/12/02 | 0.22 | 1,095 | 755 | 340 |

TOTAL MARK TO MARKET ADJUSTMENT                                                    (114,298)

| SCHEDULE D | Capital Gains and Losses | *A S A M E N D E D* | OMB No. 1545-0074 |
|---|---|---|---|
| (Form 1040) | | | **1997** |

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).

▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

Department of the Treasury
Internal Revenue Service (99)

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

EDWARD MARANDOLA JR.

Your social security number

## Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (c) Date sold | (d) Sales price (See page D-3) | (e) Cost or other basis (See page D-4) | (f) GAIN or (LOSS) FOR ENTIRE YEAR Subtract (e) from (d) | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2  Enter your short-term totals, if any, from Schedule D-1, line 2 .................... | 2 | | | | |
| 3  **Total short-term  sales price amounts.** Add column (d) of lines 1 and 2 ................... | 3 | | | | |
| 4  Short-term gain from Forms 2119 and 6252, and short-term gain or (loss) from Forms 4684, 6781, and 8824 ................. | | | 4 | | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ................. | | | 5 | | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 9 of your 1996 Capital Loss Carryover Worksheet | | | 6 | ( 5,221,091) | |
| 7  **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) ........................................ ▶ | | | 7 | <5,221,091.> | |

## Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (c) Date sold | (d) Sales price (See page D-3) | (e) Cost or other basis (See page D-4) | (f) GAIN or (LOSS) FOR ENTIRE YEAR Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|
| 8 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9  Enter your long-term totals, if any, from Schedule D-1, line 9 .................... | 9 | | | | |
| 10  **Total long-term sales price amounts.** Add column (d) of lines 8 and 9 ................... | 10 | | | | |
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2119, 2439, and 6252; and long-term gain or loss from Forms 4684, 6781, and 8824 .... See Statement 15 | | | 11 | 40,960. | 40,959. |
| 12  Net long-term gain or (loss) from partnerships, S corporations,  estates, and trusts from Schedule(s) K-1 ................. | | | 12 | | |
| 13  Capital gain distributions ................................ | | | 13 | | |
| 14  Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 14 of your 1996 Capital Loss Carryover Worksheet | | | 14 | ( ) | ( ) |
| 15  Combine lines 8 through 14 in column (g) ................... | | | 15 | | 40,959. |
| 16  **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) ........................................ ▶ | | | 16 | 40,960. | |

**\* 28% Rate Gain or Loss** includes all gains and losses in Part II, column (f) from sales, exchanges, conversions (including installment payments received) either:  • **Before May 7, 1997, or**
   • **After July 28, 1997, for assets held more than 1 year but not more than 18 months.**

It also includes ALL "collectibles gains and losses" (as defined on page D-4).

LHA    **For Paperwork Reduction Act Notice, see Form 1040 instructions.**    Schedule D (Form 1040) 1997

720511/03-12-98

Schedule D (From 1040) 1997                                                                                    Page **2**

| | | |
|---|---|---|
| **Part III** | **Summary of Parts I and II** | |

17  Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 ...... | **17** | <5,180,131.>

Next:  Complete Form 1040 through line 38. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 38, is more than zero.

18  If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:
- The loss on line 17; **or**
- (3,000) or, if married filing separately, (1,500) | **18** ( | 3,000.)

Next:  Complete Form 1040 through line 36. Then, complete the **Capital Loss Carryover Worksheet**
on page D-4 if:
- The loss on line 17 exceeds the loss on line 18, **or**
- Form 1040, line 36, is a loss                    See Statement 16

| | | |
|---|---|---|
| **Part IV** | **Tax Computation Using Maximum Capital Gains Rates** | |

| | | |
|---|---|---|
| 19  Enter your taxable income from Form 1040, line 38 ............................................... | | **19** |
| 20  Enter the **smaller** of line 16 or line 17 ............... | **20** | |
| 21  If you are filing Form 4952, enter the amount from Form 4952, line 4e ............ | **21** | |
| 22  Subtract line 21 from line 20. If zero or less, enter -0- ............ | **22** | |
| 23  Combine lines 7 and 15. If zero or less, enter -0- ............ | **23** | |
| 24  Enter the **smaller** of line 15 or line 23, but not less than zero ............ | **24** | |
| 25  Enter your unrecaptured section 1250 gain, if any (see page D-4) ............ | **25** | |
| 26  Add lines 24 and 25 ............ | **26** | |
| 27  Subtract line 26 from line 22. If zero or less, enter -0- ............................................... | | **27** |
| 28  Subtract line 27 from line 19. If zero or less, enter -0- ............................................... | | **28** |
| 29  Enter the **smaller** of line 19 or $41,200 ($24,650 if single; $20,600 if married filing separately;
$33,050 if head of household) ............................................... | | **29** |
| 30  Enter the **smaller** of line 28 or line 29 ............................................... | | **30** |
| 31  Subtract line 22 from line 19. If zero or less, enter -0- ............................................... | | **31** |
| 32  Enter the **larger** of line 30 or line 31 ............................................... | | **32** |
| 33  Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever
applies ............................................... ▶ | | **33** |
| 34  Enter the amount from line 29 ............................................... | | **34** |
| 35  Enter the amount from line 28 ............................................... | | **35** |
| 36  Subtract line 35 from line 34. If zero or less, enter -0- ............................................... | | **36** |
| 37  Multiply line 36 by 10% (.10) ............................................... ▶ | | **37** |
| 38  Enter the **smaller** of line 19 or line 27 ............................................... | | **38** |
| 39  Enter the amount from line 36 ............................................... | | **39** |
| 40  Subtract line 39 from line 38. If zero or less, enter -0- ............................................... | | **40** |
| 41  Multiply line 40 by 20% (.20) ............................................... ▶ | | **41** |
| 42  Enter the **smaller** of line 22 or line 25 ............................................... | | **42** |
| 43  Add lines 22 and 32 ............ | **43** | |
| 44  Enter the amount from line 19 ............ | **44** | |
| 45  Subtract line 44 from line 43. If zero or less, enter -0- ............................................... | | **45** |
| 46  Subtract line 45 from line 42. If zero or less, enter -0- ............................................... | | **46** |
| 47  Multiply line 46 by 25% (.25) ............................................... ▶ | | **47** |
| 48  Enter the amount from line 19 ............................................... | | **48** |
| 49  Add lines 32, 36, 40, and 46 ............................................... | | **49** |
| 50  Subtract line 49 from line 48 ............................................... | | **50** |
| 51  Multiply line 50 by 28% (.28) ............................................... ▶ | | **51** |
| 52  Add lines 33, 37, 41, 47, and 51 ............................................... | | **52** |
| 53  Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | **53** |
| 54  **Tax.** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 39 ............ ▶ | | **54** |

720512
03-12-98                                              13
14360118   743180   MARAE2440      092   MARANDOLA JR., EDWARD           MARAE242

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **1997** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040 or Form 1041.    ▶ See Instructions for Schedule E (Form 1040). | Attachment Sequence No. **13** |

Name(s) shown on return

EDWARD MARANDOLA JR.

**Part I**  Income or Loss From Rental Real Estate and Royalties

personal property on **Schedule C** or **C-EZ**. Report farm rental income or loss from **Form 4835** on page 2, line 39.

| 1 | Show the kind and location of each **rental real estate property:** | | | 2 | For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: | | Yes | No |
|---|---|---|---|---|---|---|---|---|
| A | RESIDENTIAL RENTAL 8401 POST ROAD NORTH KINGSTOWN, RI | | | | | A | | X |
| B | COMMERCIAL BUILDING PAWTUCKET, RI | | | | • 14 days or • 10% of the total days rented at fair rental value? (See page E-1.) | B | | X |
| C | | | | | | C | | |

| Income: | | | **Properties** | | | **Totals** (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| | | A | B | C | | |
| 3 Rents received | 3 | | 9,000. | | 3 | 9,000. |
| 4 Royalties received | 4 | | | | 4 | |
| **Expenses:** | | | | | | |
| 5 Advertising | 5 | | | | | |
| 6 Auto and travel (see page E-2) | 6 | | | | | |
| 7 Cleaning and maintenance | 7 | | | | | |
| 8 Commissions | 8 | | | | | |
| 9 Insurance | 9 | | | | | |
| 10 Legal and other professional fees | 10 | | | | | |
| 11 Management fees | 11 | | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-2) | 12 | 14,566. | | | 12 | 14,566. |
| 13 Other interest | 13 | | | | | |
| 14 Repairs | 14 | | | | | |
| 15 Supplies | 15 | | | | | |
| 16 Taxes | 16 | 6,266. | | | | |
| 17 Utilities | 17 | | | | | |
| 18 Other (list) ▶ | 18 | | | | | |
| 19 Add lines 5 through 18 | 19 | 20,832. | | | 19 | 20,832. |
| 20 Depreciation expense or depletion (see page E-2) | 20 | 5,455. | 3,368. | | 20 | 8,823. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 26,287. | 3,368. | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-3 to find out if you must file **Form 6198** | 22 | <26,287.> | 5,632. | | | |
| 23 Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file **Form 8582**. Real estate professionals must complete line 42 on page 2 | 23 | <26,287.> | | | | |
| 24 **Income.** Add positive amounts shown on line 22. **Do not** include any losses | | | | | 24 | 5,632. |
| 25 **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here | | | | | 25 | ( 26,287.) |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | | | | | 26 | <20,655.> |

721491 03-12-98    LHA    **For Paperwork Reduction Act Notice, see Form 1040 instructions.**    14    Schedule E (Form 1040) 1997

14360118    743180    MARAE2440    092    MARANDOLA JR., EDWARD    MARAE242

Schedule E (Form 1040) 1998

Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

**EDWARD MARANDOLA JR.**

**Note:** *If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below.* **Real Estate professionals must complete line 42 below.**

| **Part II** | **Income or Loss From Partnerships and S Corporations** Note: *If you report a loss from an at-risk activity, you MUST check either column (e) or (f) of line 27 to describe your investment in the activity. If you check column (f) you must attach Form 6198.* |

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | See Statement 17 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | 140,074. | | | 5,152,288. |
| b Totals | 296. | | 169,863. | | |

| 29 | Add columns (h) and (k) of line 28a | | 29 | 5,292,362. |
|---|---|---|---|---|
| 30 | Add columns (g), (i), and (j) of line 28b | | 30 | ( 170,159. ) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | | 31 | 5,122,203. |

| **Part III** | **Income or Loss From Estates and Trusts** |

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| 34 | Add columns (d) and (f) of line 33a | | 34 | |
|---|---|---|---|---|
| 35 | Add columns (c) and (e) of line 33b | | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | | 36 | |

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder** |

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | | 38 | |
|---|---|---|---|---|

| **Part V** | **Summary** |

| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | | 39 | |
|---|---|---|---|---|
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | | 40 | 5,101,548. |
| 41 | Reconciliation of Farming and Fishing Income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-5) | 41 | | |
| 42 | Reconciliation for Real Estate Professionals. If you were a real estate professional, enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | | |

721501
03-12-98

15

# 1997 Income from Passthroughs

```
VICTORY FINISHING TECHNOLOGIES, INC.
I.D. Number: 05-0251745
Type: S Corporation
```

Activity Information:

VICTORY FINISHING TECHNOLOGIES, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 338,396 |
| Rental real estate income (loss) | 3,341 |
| Schedule E activity income (loss) | 341,737 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 61,682 |

Other K-1 Information:

| | |
|---|---:|
| Interest | 639 |
| Contributions - 50% limitation | 2,885 |
| Health insurance premiums | 3,091 |

728021
11-12-97

## 1997 Income from Passthroughs

DIVERSIFIED PRODUCTS, INC.
I.D. Number: 05-0384622
Type: S Corporation

Activity Information:

DIVERSIFIED PRODUCTS, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 4,545,163 |
| Rental real estate income (loss) | 5,280 |
| Schedule E activity income (loss) | 4,550,443 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | -7,071 |

Other K-1 Information:

| | |
|---|---:|
| Interest | 26,095 |
| Contributions - 50% limitation | 1,988 |
| Investment income | 26,095 |

728021
11-12-97

# 1997 Income from Passthroughs

OCEAN STATE NISSAN, INC.
I.D. Number: 05-0422120
Type: S Corporation

Activity Information:

OCEAN STATE NISSAN, INC.

Trade or business - Material participation

| | | |
|---|---|---|
| Ordinary income (loss) | -24,510 | |
| Schedule E activity income (loss) | | -24,510 |

Tax Preference Items:

Depreciation adjustment for post-1986 property          2,087

Other K-1 Information:

Interest                                                451
Investment income                                       451

# 1997 Income from Passthroughs

NORWOOD MOTOR GROUP, INC.
I.D. Number: 05-0461212
Type: S Corporation

Activity Information:

NORWOOD MOTOR GROUP, INC.

Trade or business - Material participation

| | |
|---|---|
| Ordinary income (loss) | 110,134 |
| Schedule E activity income (loss) | 110,134 |

Tax Preference Items:

| | |
|---|---|
| Depreciation adjustment for post-1986 property | 2,031 |

Other K-1 Information:

| | |
|---|---|
| Interest | 1,031 |
| Contributions - 50% limitation | 706 |
| Investment income | 1,031 |

728021
11-12-97

# 1997 Income from Passthroughs

NORWOOD MOTOR ASSOCIATES, INC.
I.D. Number: 05-0461217
Type: S Corporation

Activity Information:

NORWOOD MOTOR ASSOCIATES, INC.

Trade or business – Material participation

| | |
|---|---|
| Ordinary income (loss) | 149,974 |
| Schedule E activity income (loss) | 149,974 |

Tax Preference Items:

| | |
|---|---|
| Depreciation adjustment for post-1986 property | 340 |

Other K-1 Information:

| | |
|---|---|
| Interest | 190 |
| Contributions – 50% limitation | 24 |
| Investment income | 190 |

728021
11-12-97