# 1998 Income from Passthroughs

VICTORY FINISHING TECHNOLOGIES, INC.
I.D. Number: 05-0251745
Type: S Corporation

Activity Information:

VICTORY FINISHING TECHNOLOGIES, INC.

Trade or business - Material participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | -970,957 | |
| Rental real estate income (loss) | 1,684 | |
| Schedule E activity income (loss) | | -969,273 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 13,847 |

Other K-1 Information:

| | |
|---|---:|
| Interest - Total | 413 |
| Contributions - 50% limitation | 18,800 |
| Investment income | 413 |
| Nondeductible expenses | 57,891 |

828021
10-16-98

# 1998 Income from Passthroughs

```
DIVERSIFIED PRODUCTS, INC.
I.D. Number: 05-0384622
Type: S Corporation
```

Activity Information:

DIVERSIFIED PRODUCTS, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 1,910,637 |
| Rental real estate income (loss) | 5,280 |
| Schedule E activity income (loss) | 1,915,917 |

Tax Preference Items:

Other K-1 Information:

| | |
|---|---:|
| Interest - Total | 25,804 |
| Contributions - 50% limitation | 680 |
| Investment income | 25,804 |
| Nondeductible expenses | 6,727 |

828021
10-16-98

# 1998 Income from Passthroughs

BARTRAM & BRAKENHOFF OF FLORIDA, L.C.
I.D. Number: 65-0834878
Type: Partnership

Activity Information:

BARTRAM & BRAKENHOFF OF FLORIDA, L.C.

Trade or business - Material participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | -1,644 | |
| Schedule E activity income (loss) | | -1,644 |

# 1998 Income from Passthroughs

Summary of K-1 Information for all Passthroughs

Other K-1 Information:

| | |
|---|---:|
| Interest - Total | 59,491 |
| Interest and Dividends Detail: | |
| Savings/loans, bank and other | 59,141 |
| U.S. bonds and obligations | 350 |
| Long-term capital gain (loss) | 939 |
| Self-employment earnings (loss) (calculated) | -227,848 |
| Nondeductible expenses | 81,105 |

Deductions:

| | |
|---|---:|
| Contributions - 50% limitation | 19,865 |

Investment Interest Expense:

| | |
|---|---:|
| Investment income | 59,491 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 31,584 |
| Adjusted gain or loss | 475 |

# Statement of Rental and Royalty Income

| Name(s) as shown on return | Your social security number |
|---|---|
| EDWARD MARANDOLA JR. | ███████ |

Kind  **Vacation Condo**

Location **Maine**

| Rental and Royalty Income | | GROSS | PERSONAL/DUAL OWNERSHIP EXCLUSION | VACATION HOME LOSS LIMITATION | NET TO SCH E |
|---|---|---|---|---|---|
| 3. Rents received | 3 | 1,200. | | | 1,200. |
| 4. Royalties received | 4 | | | | |
| **Rental and Royalty Expenses** | | | | | |
| 5. Advertising | 5 | | | | |
| 6. Auto and travel | 6 | | | | |
| 7. Cleaning and maintenance | 7 | | | | |
| 8. Commissions | 8 | | | | |
| 9. Insurance | 9 | | | | |
| 10. Legal and other professional fees | 10 | | | | |
| 11. Management fees | 11 | | | | |
| 12. Mortgage interest paid to banks, etc. | 12 | 12,713. | 10,603. | | 2,110. |
| 13. Other interest | 13 | | | | |
| 14. Repairs | 14 | | | | |
| 15. Supplies | 15 | | | | |
| 16. Taxes | 16 | | | | |
| 17. Utilities | 17 | | | | |
| 18. Other (list) ▶ | 18 | | | | |
| 19. Add lines 5 through 18 | 19 | 12,713. | 10,603. | | 2,110. |
| 20. Depreciation expense or depletion | 20 | | | | |
| 21. Total expenses. Add lines 19 and 20 | 21 | 12,713. | 10,603. | | 2,110. |
| 22. Income or (loss) from rental or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties) | 22 | <11,513.> | | | <910.> |

821601
10-13-98

33

14421008   743180   MARAE2440      062   MARANDOLA JR., EDWARD              MARAE241

**Depreciation and Amortization Detail**    RESIDENTIAL RENTAL – 8401 POST ROAD NO    E–    1

| Asset Number | Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
|---|---|---|---|---|---|---|---|---|
| | | | | | Description of property | | | |
| 1 | RESIDENTIAL RENTAL 8401 POST ROAD | | | | | | | |
| | 01 01 93 | SL | 27.50 | 17 | 150,000. | | 27,047. | 5,455. |
| | | | | | | | | |
| | Total Sch E Depreciation | | | | | | | |
| | | | | | 150,000. | | 27,047. | 5,455. |

# · Current year section 179    (D) · Asset disposed

33.1

816261
11-05-98

14421008    743180    MARAE2440    062    MARANDOLA JR., EDWARD    MARAE241

**Depreciation and Amortization Detail**    COMMERCIAL BUILDING - PAWTUCKET, RI    E-    2

| Asset Number | Description of property | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
| 101 | SIGN | | | | | | | |
| | 063094 | 150DB | 15.00 | 17 | 35,000. | | 10,763. | 2,426. |
| 102 | BUILDING | | | | | | | |
| | 063094 | SL | 39.00 | 17 | 26,250. | | 2,315. | 673. |
| | | | | | | | | |
| | Total Sch E Depreciation | | | | | | | |
| | | | | | 61,250. | | 13,078. | 3,099. |

# · Current year section 179    (D) · Asset disposed

33.2

Form **6251**

Department of the Treasury
Internal Revenue Service    (99)

**Alternative Minimum Tax - Individuals**

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**1998**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040

EDWARD MARANDOLA JR.

Your social security number

| Part I | Adjustments and Preferences | | |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | **1** | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 **or** 2 1/2% of Form 1040, line 34 | **2** | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | **3** | 406,227. |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | **4** | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | **5** | |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | **6** | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | **7** | <7,353.> |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | **8** | 31,038. |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | **9** | 475. |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | **10** | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss See Statement 17 | **11** | 2,694. |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | **12** | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | **13** | |

14 Other. Enter the amount, if any, for each item below and enter the total on line 14.

| | | | | | |
|---|---|---|---|---|---|
| a | Circulation expenditures | | h | Loss limitations | |
| b | Depletion | | i | Mining costs | |
| c | Depreciation (pre-1987) | | j | Patron's adjustment | |
| d | Installment sales | | k | Pollution control facilities | |
| e | Intangible drilling costs | | l | Research and experimental | |
| f | Large partnerships | | m | Section 1202 exclusion | |
| g | Long-term contracts | | n | Tax shelter farm activities | |
| | | | o | Related adjustments | |

| | | | |
|---|---|---|---|
| | | **14** | |
| 15 | **Total Adjustments and Preferences.** Combine lines 1 through 14 ▶ | **15** | 433,081. |

| Part II | Alternative Minimum Taxable Income | | |
|---|---|---|---|
| 16 | Enter the amount from **Form 1040, line 37.** If less than zero, enter as a (loss) ▶ | **16** | 577,473. |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | **17** | |
| 18 | If Form 1040, line 34, is over $124,500 (over $62,250 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | **18** | <29,143.> |
| 19 | Combine lines 15 through 18 ▶ | **19** | 981,411. |
| 20 | Alternative tax net operating loss deduction | **20** | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | **21** | 981,411. |

| Part III | Exemption Amount and Alternative Minimum Tax | | |
|---|---|---|---|
| 22 | Exemption Amount. (If this form is for a child under age 14, see instructions.) | | |

| If your filing status is: | And line 21 is not over: | THEN enter on line 22: | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $33,750 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 | **22** | 0. |
| Married filing separately | 75,000 | 22,500 | | |

If line 21 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 ▶ | **23** | 981,411. |
| 24 | If you completed Schedule D (Form 1040), and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. All others: If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | **24** | 271,295. |
| 25 | Alternative minimum tax foreign tax credit | **25** | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | **26** | 271,295. |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 46) | **27** | 207,113. |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 51 ▶ | **28** | 64,182. |

LHA    For Paperwork Reduction Act Notice, see separate instructions.

Form **6251** (1998)

819481
11-04-98

14421008    743180    MARAE2440        062    MARANDOLA JR., EDWARD        MARAE241

Form 6251(1998)

## Part IV  Line 24 Computation Using Maximum Capital Gains Rates

**Caution:** *If you did not complete Part IV of Schedule D (Form 1040), complete lines 20 through 27 of Schedule D (as refigured for the AMT, if necessary) before you complete this part.*

| | | | |
|---|---|---|---|
| 29 Enter the amount from line 23 | | **29** | |
| 30 Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary) | 30 | | |
| 31 Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary) | 31 | | |
| 32 Add lines 30 and 31 | 32 | | |
| 33 Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary) | 33 | | |
| 34 Enter the **smaller** of line 32 or line 33 | | **34** | |
| 35 Subtract line 34 from line 29. If zero or less, enter -0- | | **35** | |
| 36 If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | **36** | |
| 37 Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax) | | **37** | |
| 38 Enter the **smallest** of line 29, line 30, or line 37 | | **38** | |
| 39 Multiply line 38 by 10% (.10) ▶ | | **39** | |
| 40 Enter the **smaller** of line 29 or line 30 | | **40** | |
| 41 Enter the amount from line 38 | | **41** | |
| 42 Subtract line 41 from line 40. If zero or less, enter -0- | | **42** | |
| 43 Multiply line 42 by 20% (.20) ▶ | | **43** | |
| 44 Enter the amount from line 29 | | **44** | |
| 45 Add lines 35, 38, and 42 | | **45** | |
| 46 Subtract line 45 from line 44 | | **46** | |
| 47 Multiply line 46 by 25% (.25) ▶ | | **47** | |
| 48 Add lines 36, 39, 43, and 47 | | **48** | |
| 49 If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | **49** | |
| 50 Enter the **smaller** of line 48 or line 49 here and on line 24 ▶ | | **50** | |

ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s)

EDWARD MARANDOLA JR.

Social Security Number

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

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1- | VICTORY FINISHING TECHNOLOGIES, INC. | | | | | | |
| | * Regular Income | <969,273.> | | | | | |
| | Depr Adj | 13,847. | 13,847. | | | | |
| | * AMT Net Income | <955,426.> | 13,847. | | | | |
| | | | | | | | |
| K1- | DIVERSIFIED PRODUCTS, INC. | | | | | | |
| | * Regular Income | 1,915,917. | | | | | |
| | * AMT Net Income | 1,915,917. | | | | | |
| | | | | | | | |
| K1- | OCEAN STATE NISSAN, INC. | | | | | | |
| | * Regular Income | 4,954. | | | | | |
| | Depr Adj | 818. | 818. | | | | |
| | * AMT Net Income | 5,772. | 818. | | | | |
| | | | | | | | |
| K1- | NORWOOD MOTOR GROUP, INC. | | | | | | |
| | * Regular Income | 51,800. | | | | | |
| | Depr Adj | <1,156.> | <1,156.> | | | | |
| | * AMT Net Income | 50,644. | <1,156.> | | | | |
| | | | | | | | |
| K1- | NORWOOD MOTOR ASSOCIATES, INC. | | | | | | |
| | * Regular Income | 140,833. | | | | | |
| | Depr Adj | <354.> | <354.> | | | | |
| | * AMT Net Income | 140,479. | <354.> | | | | |
| | | | | | | | |

819911
1-1-05-98

ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): EDWARD MARANDOLA JR.

Social Security Number: 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

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1 – | BARBER'S AUTO SALES & BODY WORKS | | | | | | |
| | * Regular Income | <164,898.> | | | | | |
| | Depr Adj | 3,225. | 3,225. | | | | |
| | Adj Gain/Loss, Ln | <137.> | | <137.> | | | |
| | * AMT Net Income | <161,810.> | 3,225. | <137.> | | | |
| K1 – | TOM RICCI'S RENTAL CAR S USA LLC | | | | | | |
| | * Regular Income | <227,848.> | | | | | |
| | Depr Adj | 302. | 302. | | | | |
| | * AMT Net Income | <227,546.> | 302. | | | | |
| K1 – | DIVERSIFIED FOODS, INC | | | | | | |
| | * Regular Income | <113,665.> | | | | | |
| | Depr Adj | 14,356. | 14,356. | | | | |
| | * AMT Net Income | <99,309.> | 14,356. | | | | |
| K1 – | DER ASSOCIATES LLC | | | | | | |
| | * Regular Income | <46,260.> | | | | | |
| | Adj Gain/Loss, Ln | 612. | | 612. | | | |
| | * AMT Net Income | <45,648.> | | 612. | | | |

81991 1
11-05-98

## ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): EDWARD MARANDOLA JR.

Social Security Number: 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

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| E- | RESIDENTIAL RENTAL - 8 401 POST ROAD NORTH KI | | | | | | |
| | * Regular Income | <16,790.> | | | | | |
| | AMT Depr Adj | 1,705. | | | 1,705. | | |
| | * AMT Net Income | <15,085.> | | | 1,705. | | |
| E- | COMMERCIAL BUILDING - PAWTUCKET, RI | | | | | | |
| | * Regular Income | 8,401. | | | | | |
| | AMT Depr Adj | 443. | | | 443. | | |
| | * AMT Net Income | 8,844. | | | 443. | | |
| K1- | AMERGAS DRILLING PROGR AM 1985-A L.P. | | | | | | |
| | * Regular Income | <1,373.> | | | | | |
| | * AMT Net Income | <1,373.> | | | | | |
| K1- | POISTANO REALTY CO., INC. | | | | | | |
| | * Regular Income | 66,730. | | | | | |
| | AMT Adjustments | 238. | | | 238. | | |
| | * AMT Net Income | 66,968. | | | 238. | | |

81091 1
1-05-98

ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

| Name(s) | | | | | | | Social Security Number |
|---|---|---|---|---|---|---|---|
| EDWARD MARANDOLA JR. | | | | | | | 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 |

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1 - | ISCHIA FREEDOM CORPORATION | | | | | | |
| | * Regular Income | 556. | | | | | |
| | * AMT Net Income | 556. | | | | | |
| K1 - | R M REALTY L.L.C. | | | | | | |
| | * Regular Income | 46,963. | | | | | |
| | AMT Adjustments | 158. | | 158. | | | |
| | * AMT Net Income | 47,121. | | 158. | | | |
| K1 - | NORWOOD REALTY, L.L.C. | | | | | | |
| | * Regular Income | 12,344. | | | | | |
| | * AMT Net Income | 12,344. | | | | | |
| K1 - | RAM REALTY LLC | | | | | | |
| | * Regular Income | 8,695. | | | | | |
| | AMT Adjustments | 150. | | 150. | | | |
| | * AMT Net Income | 8,845. | | 150. | | | |
| E - | Vacation Condo - Maine | | | | | | |
| | * Regular Income | <910.> | | | | | |
| | * AMT Net Income | <910.> | | | | | |
| | ** Total Adj & Pref ** | | 31,038. | 475. | 2,694. | | |

| ASSET NUMBER | DESCRIPTION | AMT METHOD | AMT LIFE | REGULAR DEPRECIATION | AMT DEPRECIATION | AMT ADJUSTMENT |
|---|---|---|---|---|---|---|
| | RESIDENTIAL RENTAL | | | | | |
| | - 8401 POST ROAD | | | | | |
| | NORTH KING | | | | | |
| | RESIDENTIAL RENTAL | | | | | |
| 1 | 8401 POST ROAD | SL | 40.00 | 5,455. | 3,750. | 1,705. |
| | ** Subtotal ** | | | 5,455. | 3,750. | 1,705. |
| | | | | | | |
| | COMMERCIAL BUILDING | | | | | |
| | - PAWTUCKET, RI | | | | | |
| 101 | SIGN | 150DB | 20.00 | 2,426. | 2,000. | 426. |
| 102 | BUILDING | SL | 40.00 | 673. | 656. | 17. |
| | ** Subtotal ** | | | 3,099. | 2,656. | 443. |
| | | | | | | |
| | *** Grand Total *** | | | | | |
| | | | | 8,554. | 6,406. | 2,148. |

828161
11-05-98
14421008   743180   MARAE2440      062   MARANDOLA JR., EDWARD      MARAE241

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | (Including Information on Listed Property)  **SUMMARY** | **1998** |
| Department of the Treasury Internal Revenue Service   (99) | ▶ See separate instructions.    ▶ Attach this form to your return. | Attachment Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| EDWARD MARANDOLA JR. | ALL BUSINESS ACTIVITIES | ▮▮▮▮▮▮▮ |

**Part I**  Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "listed property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | 18,500. |
| 2 | Total cost of section 179 property placed in service | 2 | 0. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 18,500. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | Total Allowable Pass-through Section 179 Expense | | 9,065. | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 9,065. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 9,065. |
| 10 | Carryover of disallowed deduction from 1997 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 18,500. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 9,065. |
| 13 | Carryover of disallowed deduction to 1999. Add lines 9 and 10, less line 12   ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II**  MACRS Depreciation For Assets Placed in Service ONLY During Your 1998 Tax Year (Do Not Include Listed Property.)

**Section A - General Asset Account Election**

14  If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions  ▶ ☐

**Section B - General Depreciation System (GDS) (See instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part III**  Other Depreciation (Do Not Include Listed Property.) (See instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1998 | 17 | |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

LHA   **For Paperwork Reduction Act Notice, see the separate instructions.**                            Form **4562** (1998)

816251
02-16-99

40

14421008   743180   MARAE2440       062   MARANDOLA JR., EDWARD                    MARAE241

Form **8271**
(Rev. July 1998)
Department of the Treasury
Internal Revenue Service

**Investor Reporting of Tax Shelter Registration Number**

▶ **Attach to your tax return**

OMB No. 1545-0881

Attachment
Sequence No. **71**

investor's name(s) shown on return

EDWARD MARANDOLA JR.

Investor's identifying number

Investor's tax year ended

12/31/98

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Identifying Number |
|---|---|---|---|
| 1 | AMERGAS DRILLING PROGRAM 1985-A L.P. | 85073000110 | 06-1126995 |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |

LHA
819921
08-24-98

Form **8271** (Rev. 7-98)

14421008   743180   MARAE2440      062   MARANDOLA JR., EDWARD      MARAE241

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

**Investment Interest Expense Deduction**

▶ **Attach to your tax return.**

OMB No. 1545-0191

**1998**

Attachment
Sequence No. **72**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying number

**Part I**    **Total Investment Interest Expense**

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1998.    See Statement 18 | 1 | 52,893. |
| 2 | Disallowed investment interest expense from 1997 Form 4952, line 7 | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 52,893. |

**Part II**    **Net Investment Income**

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment)    See Statement 19 | | 4a | 60,122. |
| b | Net gain from the disposition of property held for investment | 4b | | |
| c | Net capital gain from the disposition of property held for investment | 4c | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | 4d | |
| e | Enter all or part of the amount on line 4c that you elect to include in investment income. Do not enter more than the amount on line 4b    ▶ | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e | | 4f | 60,122. |
| 5 | Investment expenses    See Statement 20 | | 5 | 7,353. |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | 6 | 52,769. |

**Part III**    **Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 1999. Subtract line 6 from line 3. If zero or less, enter -0-    See Statement 21 | 7 | 124. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6 | 8 | 52,769. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4952** (1998)

818901
11-14-98

14421008    743180    MARAE2440    062    MARANDOLA JR., EDWARD    MARAE241

42

Alternative Minimum Tax

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

**Investment Interest Expense Deduction**

▶ Attach to your tax return.

OMB No. 1545-0191

**1998**

Attachment
Sequence No. **72**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying number

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1998. | 1 | 52,893. |
| 2 | Disallowed investment interest expense from 1997 Form 4952, line 7 | 2 | 352,531. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 405,424. |

| Part II | Net Investment Income | | |
|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 60,122. |
| b | Net gain from the disposition of property held for investment [4b] | | |
| c | Net capital gain from the disposition of property held for investment [4c] | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | 4d | |
| e | Enter all or part of the amount on line 4c that you elect to include in investment income. Do not enter more than the amount on line 4b ▶ | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e | 4f | 60,122. |
| 5 | Investment expenses | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | 6 | 60,122. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 1999. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 345,302. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6 | 8 | 60,122. |

```
Regular Form 4952, line 8                    52,769.
Less recomputed Form 4952, line 8            60,122.
Interest adjustment - Form 6251 line 7       <7,353.>
```

LHA   For Paperwork Reduction Act Notice, see separate instructions.

Form **4952** (1998)

818901
11-14-98

43

14421008   743180   MARAE2440      062   MARANDOLA JR., EDWARD         MARAE241

Form **8582**

Department of the Treasury
Internal Revenue Service    (99)

**Passive Activity Loss Limitations**

▶ See separate Instructions.

▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**1998**

Attachment
Sequence No. **88**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying number

| Part I | 1998 Passive Activity Loss |
|---|---|

**Caution:** *See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | |
|---|---|---|---|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | 143,689. | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | <17,700.> | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | | |
| **d** Combine lines 1a, 1b, and 1c | | 1d | 125,989. |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| **2a** Activities with net income (enter the amount from Worksheet 2, column (a)) | 2a | | |
| **b** Activities with net loss (enter the amount from Worksheet 2, column (b)) | 2b | <1,373.> | |
| **c** Prior year unallowed losses (enter the amount from Worksheet 2, column (c)) | 2c | | |
| **d** Combine lines 2a, 2b, and 2c | | 2d | <1,373.> |

**3** Combine lines 1d and 2d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c or 2c. **Do not complete Form 8582.** Take the losses to the form or schedule you normally report them on.
If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10  **3**  124,616.

| Part II | Special Allowance for Rental Real Estate With Active Participation |
|---|---|

**Note:** *Enter all numbers in Part II as positive amounts. See page 7 of the instructions for examples.*

| | | | |
|---|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 | | **4** | |
| **5** Enter $150,000. If married filing separately, see the instructions | 5 | | |
| **6** Enter modified adjusted gross income, but not less than zero | 6 | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | |
| **7** Subtract line 6 from line 5 | 7 | | |
| **8** Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | **8** | |
| **9** Enter the **smaller** of line 4 or line 8 | | **9** | |

| Part III | Total Losses Allowed |
|---|---|

| | | | |
|---|---|---|---|
| **10** Add the income, if any, on lines 1a and 2a and enter the total | | **10** | |
| **11** Total losses allowed from all passive activities for 1998. Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | | **11** | 19,073. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8582** (1998)

Form **8582**

Department of the Treasury
Internal Revenue Service    (99)

**Passive Activity Loss Limitations**

► See separate Instructions.
► Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**1998**

Attachment
Sequence No. **88**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying number

| Part I | 1998 Passive Activity Loss |
|---|---|

Caution: *See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see
**Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | |
|---|---|---:|---:|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | 144,678. | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** | <15,995.> | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** | | |
| **d** Combine lines 1a, 1b, and 1c | **1d** | | 128,683. |

**All Other Passive Activities**

| | | | |
|---|---|---:|---:|
| **2a** Activities with net income (enter the amount from Worksheet 2, column (a)) | **2a** | | |
| **b** Activities with net loss (enter the amount from Worksheet 2, column (b)) | **2b** | <1,373.> | |
| **c** Prior year unallowed losses (enter the amount from Worksheet 2, column (c)) | **2c** | | |
| **d** Combine lines 2a, 2b, and 2c | **2d** | | <1,373.> |

**3** Combine lines 1d and 2d. If the result is net income or zero, all losses are allowed, including any prior year
unallowed losses entered on line 1c or 2c. **Do not** complete Form 8582. Take the losses to the form or schedule
you normally report them on.
If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 ......... **3** | 127,310.

| Part II | Special Allowance for Rental Real Estate With Active Participation |
|---|---|

**Note:** *Enter all numbers in Part II as positive amounts. See page 7 of the instructions for examples.*

| | | | |
|---|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 | | **4** | |
| **5** Enter $150,000. If married filing separately, see the instructions | **5** | | |
| **6** Enter modified adjusted gross income, but not less than zero | **6** | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | |
| **7** Subtract line 6 from line 5 | **7** | | |
| **8** Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | **8** | |
| **9** Enter the **smaller** of line 4 or line 8 | | **9** | |

| Part III | Total Losses Allowed |
|---|---|

| | | | |
|---|---|---|---:|
| **10** Add the income, if any, on lines 1a and 2a and enter the total | | **10** | |
| **11** Total losses allowed from all passive activities for 1998. Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | | **11** | 17,368. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8582** (1998)

**TABLE 1** (Keep for your records.)

| Part I | Qualified Loan Limit | | |
|---|---|---|---|
| 1 | Enter the average balance of all your grandfathered debt. See line 1 instructions | 1 | |
| 2 | Enter the average balance of all your home acquisition debt. See line 2 instructions | 2 | |
| 3 | Enter $1,000,000 ($500,000 if married filing separately) | 3 | |
| 4 | Enter the **larger of** the amount on line 1 or the amount on line 3 | 4 | |
| 5 | Add the amounts on lines 1 and 2. Enter the total here | 5 | |
| 6 | Enter the **smaller of** the amount on line 4 or the amount on line 5 | 6 | |
| 7 | Enter $100,000 ($50,000 if married filing separately). See line 7 instructions for a limit that may apply | 7 | 100,000. |
| 8 | Add the amounts on lines 6 and 7. Enter the total. This is your qualified loan limit | 8 | 100,000. |

| Part II | Deductible Home Mortgage Interest | | |
|---|---|---|---|
| 9 | Enter the total of the average balances of **all** mortgages on **all** qualified homes. See line 9 instructions | 9 | |
| | ● If line 8 is less than line 9, GO ON to line 10. | | |
| | ● If line 8 is equal to or more than line 9, STOP HERE. All of your interest on all the mortgages included on line 9 is deductible as home mortgage interest on Schedule A (Form 1040). | | |
| 10 | Enter the total amount of interest that you paid. See line 10 instructions | 10 | |
| 11 | Divide the amount on line 8 by the amount on line 9. Enter the result as a decimal amount (rounded to three places) | 11 | X |
| 12 | Multiply the amount on line 10 by the decimal amount on line 11. Enter the result. This is your **deductible home mortgage interest.** Enter this amount on Schedule A (Form 1040) | 12 | |
| 13 | Subtract the amount on line 12 from the amount on line 10. Enter the result. This is **not home mortgage interest.** See line 13 instructions | 13 | |

Form 1040                    State and Local Income Tax Refunds                    Statement    1

|                                                         | 1997                        | 1996 | 1995 |
|---------------------------------------------------------|-----------------------------|------|------|
| Gross state/local inc tax refunds Less: Tax paid in following year | Massachusetts 142. 142. |      |      |
| Net tax refunds    Massachusetts                        | 0.                          |      |      |
| Total net tax refunds                                   | 0.                          |      |      |

Form 1040                    Personal Exemption Worksheet              Statement    2

1.  Is the amount on Form 1040, line 34, more than the amount shown on line 4
    below for your filing status?
    No.   Stop. Multiply $2,700 by the total number of exemptions claimed on
          Form 1040, line 6d, and enter the result on line 38.
    Yes. Go to line 2.
2.  Multiply $2,700 by the total number of exemptions claimed
    on Form 1040, line 6d . . . . . . . . . . . . . . . . . . .                13,500.
3.  Enter the amount from Form 1040, line 34 . .      1,095,940.
4.  Enter the amount for your filing status  . .        124,500.
        Married filing separate           $ 93,400
        Single                            $124,500
        Head of household                 $155,650
        Married filing joint or widow(er) $186,800
5.  Subtract line 4 from line 3  . . . . . . . .        971,440.
    If line 5 is more than $122,500 ($61,250 if
    married filing separate) enter zero
    on Form 1040, line 38.
6.  Divide line 5 by $2,500 ($1,250 if MFS)  . .
7.  Multiply line 6 by 2% (.02) and enter the result
    as a decimal . . . . . . . . . . . . . . . . . .
8.  Multiply line 2 by line 7 . . . . . . . . . . . . . . . . . . .

9.  Subtract line 8 from line 2. Total to Form 1040, line 38.                      0.

| Form 1040 | Taxable State and Local Income Tax Refunds | | Statement | 3 |

|  | 1997 | 1996 | 1995 |
|---|---|---|---|
| Net tax refunds from State and Local Income Tax Refunds Stmt. | | | |
| Less:Refunds-no benefit due to AMT | | | |
| 1   Net refunds for recalculation | | | |
| 2   Total itemized deductions before phaseout | 347,547. | | |
| 3   Deduction not subj to phaseout | 50,307. | | |
| 4   Net refunds from line 1 | | | |
| 5   Line 2 minus lines 3 and 4 | 297,240. | | |
| 6   Multiply line 5 by 80% (.80) | 237,792. | | |
| 7   Prior year AGI | 5,488,919. | | |
| 8   Item. ded. phaseout threshold | 121,200. | | |
| 9   Subtract line 8 from line 7 (If zero or less, skip lines 10 through 15, and enter amount from line 1 on line 16) | 5,367,719. | | |
| 10   Multiply line 9 by 3% (.03) | 161,032. | | |
| 11   Allowable itemized deductions (line 5 less the lesser of line 6 or line 10) | 136,208. | | |
| 12   Item ded. not subj to phaseout | 50,307. | | |
| 13a  Total adj. itemized deductions | 186,515. | | |
| 13b  Prior yr. std. ded. available | 4,150. | | |
| 14   Prior yr. allowable item. ded. | 186,515. | | |
| 15   Subtract the greater of line 13a or line 13b from line 14 | | | |
| 16   Taxable refunds (lesser of line 15 or line 1) | | | |
| 17   Allowable prior yr. item. ded. | 186,515. | | |
| 18   Prior year std. ded. available | 4,150. | | |
| 19   Subtract line 18 from line 17 | 182,365. | | |
| 20   Lesser of line 16 or line 19 | | | |
| 21   Prior year taxable income | 5,302,404. | | |

| 22   Amount to include on Form 1040, line 10 | | | |
|---|---|
| * If line 21 is -0- or more, use amount from line 20 | |
| * If line 21 is a negative amount, net lines 20 and 21 | 0. |

State and local income tax refunds prior to 1995

| Total to Form 1040, line 10 | 0. |

| Form 1040 | Tax-Exempt Interest | Statement | 4 |
|---|---|---|---|

| Name of Payer | Amount |
|---|---|
| NATL SEC CORP (251437) | 18. |
| Total to Form 1040, line 8b | 18. |

| Form 1040 | Wages Received and Taxes Withheld | Statement | 5 |
|---|---|---|---|

| T S | Employer's Name | Amount Paid | Federal Tax Withheld | State Tax Withheld | City SDI Tax W/H | FICA Tax | Medicare Tax |
|---|---|---|---|---|---|---|---|
| T | VICTORY FINISHING TECHNOLOGIES | 135,351. | 26,597. | 7,181. | 456. | 4,241. | 1,914. |
| T | DIVERSIFIED PRODUCTS, INC. | 250,000. | 95,680. | 26,000. | 456. | 4,241. | 3,625. |
| | Totals | 385,351. | 122,277. | 33,181. | 912. | 8,482. | 5,539. |

Form 1040                Excess Social Security Tax Worksheet          Statement    6

| | Taxpayer | Spouse |
|---|---|---|
| 1. Add all social security tax withheld but not more than $4,240.80 for each employer (this tax should be shown in Box 4 of your W-2 forms). Enter the total here . . . . . . . . . . . . . . . . . . . | 8,482. | |
| 2. Enter any uncollected social security tax on tips or group-term life insurance included in the total on Form 1040, line 56 . . . . . . . . . . . . . . . . . | | |
| 3. Add lines 1 and 2 . . . . . . . . . . . . . . . . . | 8,482. | |
| 4. Social security tax limit . . . . . . . . . . . . . | 4,241. | |
| 5. Subtract line 4 from line 3. Excess social security tax included in Form 1040, line 62 . . . . . . . . . | 4,241. | |

Schedule A                          Other Taxes                       Statement    7

| Description | Amount |
|---|---|
| REAL ESTATE 111 HARISON AVE - CLOSING | 3,564. |
| REAL ESTATE HARISON AVE LAND | 7,353. |
| REAL ESTATE - NEWRY ME | |
| REAL ESTATE - TAHOE | |
| REAL ESTATE - HILLSIDE ST | |
| Total to Schedule A, line 8 | 10,917. |

Schedule A                    State and Local Income Taxes            Statement    8

| Description | Amount |
|---|---|
| VICTORY FINISHING TECHNOLOGIES | 7,181. |
| State Disability Insurance - VICTORY FINISHING TECHNOLOGIES | 456. |
| DIVERSIFIED PRODUCTS, INC. | 26,000. |
| State Disability Insurance - DIVERSIFIED PRODUCTS, INC. | 456. |
| Massachusetts Tax Payments | 1,298. |
| Rhode Island Tax Payments | 311,976. |
| Reduction of State Tax Deduction - State Refunds | <142.> |
| Total to Schedule A, line 5 | 347,225. |

Schedule A                    Cash Contributions                    Statement    9

| Description | Amount 50% Limit | Amount 30% Limit |
|---|---|---|
| Miscellaneous | 0. | |
| GREAT GATSBY SOCIETY | 0. | |
| MADONNA MANOR | 0. | |
| MISCELLANEOUS $100 OR LESS | 0. | |
| PED/NEUR FOUNDATION | 0. | |
| RI HOSPITAL FOUNDATION | 0. | |
| SALVE REGINA  UNIVERSITY | 0. | |
| SAVE THE BAY | 0. | |
| SUFFOLK UNIVERSITY | 0. | |
| From K-1 - VICTORY FINISHING TECHNOLOGIES, INC. | 18,800. | |
| From K-1 - DIVERSIFIED PRODUCTS, INC. | 680. | |
| From K-1 - NORWOOD MOTOR GROUP, INC. | 98. | |
| From K-1 - DIVERSIFIED FOODS, INC | 276. | |
| From K-1 - DER ASSOCIATES LLC | 11. | |
| Subtotals | 19,865. | |
| Total to Schedule A, line 15 | | 19,865. |

Schedule A                    Investment Interest                    Statement   10

| Description | Amount |
|---|---|
| FLEET BANK - LAND MORTGAGE | 28,249. |
| H.J. MEYERS - MARGIN INT. (5536-4520) | 11,792. |
| H.J. MEYERS - MARGIN INT. (5536-4991) | 677. |
| HAMBRECHT & QUIST (6139998) | 7,935. |
| FLEET BANK - LAND MTGE (NEW) | 3,257. |
| NUTMEG SECURITIES - MARGIN INT. | 983. |
| Disallowed Investment Interest | <124.> |
| Total to Schedule A, line 13 | 52,769. |

| Schedule A | Itemized Deductions Worksheet | Statement 11 |
|---|---|---|

1. Add the amounts on Schedule A, lines 4, 9, 14, 18, 19, 26, and 27 . . . . . . . . . . . . . . . . . . . .     547,610.
2. Add the amounts on Schedule A, lines 4, 13, and 19, plus any gambling and casualty or theft losses included on line 27 . . . . . . . . . . . . . . . . . . . .     52,769.
3. Subtract line 2 from line 1. If the result is zero, STOP HERE; enter the amount from line 1 above on Schedule A, line 28 . . . . . . . . . . . . . . . . . .     494,841.
4. Multiply line 3 above by 80% (.80) . . . . .    395,873.
5. Enter the amount from Form 1040, line 34. . .   1,095,940.
6. Enter $124,500 ($62,250 if married filing separately) . . . . . . . . . . . . . . . . .    124,500.
7. Subtract line 6 from line 5. If the result is zero or less, STOP HERE; enter the amount from line 1 above on Schedule A, line 28   . .    971,440.
8. Multiply line 7 above by 3% (.03) . . . . . .     29,143.
9. Enter the smaller of line 4 or line 8 . . . . . . . . . .     29,143.

10. Total itemized deductions. Subtract line 9 from line 1. Enter the result here and on Schedule A, line 28   . . . .     518,467.

| Schedule B | Interest Income | Statement 12 |
|---|---|---|

| Name of Payer | Amount |
|---|---|
| FLEET NATIONAL BANK | 182. |
| FLEET NATIONAL BANK | 44. |
| FLET NATIONAL BANK | 22. |
| LESS REC'D AS NOMINEE | <44.> |
| LESS REC'D AS NOMINEE | <22.> |
| M L CREDIT CORP (ESCROW) | 331. |
| BANK BOSTON | 29. |
| NATIONAL SECURITIES CORP. | 15. |
| From K-1 - VICTORY FINISHING TECHNOLOGIES, INC. | 413. |
| From K-1 - DIVERSIFIED PRODUCTS, INC. | 25,804. |
| From K-1 - NORWOOD MOTOR GROUP, INC. | 17,906. |
| GOV'T SECUTITIES | 350. |
| OTHER INTEREST | 15,018. |
| Total to Schedule B, line 1 | 60,048. |

| Schedule B | Tax-Exempt Interest From 1099-DIV | Statement | 13 |

| Name of Payer | Amount |
| --- | --- |
| NATL SEC CORP (251437) | 18. |
| Total Tax-Exempt Interest from 1099-DIV to Schedule B, line 5 | 18. |

| Schedule D | Short-Term Capital Gains and Losses | | Statement | 14 |

| Description | Acquired | Sold | Price | Cost | Gain Or Loss |
| --- | --- | --- | --- | --- | --- |
| 50,000 Miravant 1/98 @ 40 | 12/18/97 | 01/21/98 | EXPIRED | 94,003. | (94,003.) |
| 8,000 Mark Solutions, Inc. | 09/03/97 | 02/27/98 | 15,496. | 27,001. | (11,505.) |
| 3,000 Mark Solutions, Inc. | 09/03/97 | 03/03/98 | 5,717. | 10,125. | (4,408.) |
| 9,000 Mark SDolutions, Inc. | 09/03/97 | 03/03/98 | 16,309. | 30,376. | (14,067.) |
| 18,930 IDM Environmental | 12/22/97 | 01/30/98 | 100,077. | 116,540. | (16,463.) |
| 2,000 IDM Environmental | 12/22/97 | 01/30/98 | 9,497. | 12,313. | (2,816.) |
| 2,000 IDM Environmental | 12/22/97 | 01/30/98 | 9,497. | 12,313. | (2,816.) |
| 7,035 IDM Environmental | 12/22/97 | 02/03/98 | 29,897. | 43,310. | (13,413.) |
| 9,965 IDM Environmental | 01/12/98 | 02/03/98 | 42,348. | 73,495. | (31,147.) |
| 35 IDM Environmental | 12/22/97 | 02/04/98 | 137. | 215. | (78.) |
| 1,000 PLC Systems @17.5 4/98 | 04/09/98 | 04/22/98 | EXPIRED | 862. | (862.) |
| 2,000 PLC Systems @17.5 4/98 | 04/09/98 | 04/22/98 | EXPIRED | 1,830. | (1,830.) |
| 8,000 PLC Sysems @17.5 4/98 | 04/09/98 | 04/22/98 | EXPIRED | 7,825. | (7,825.) |
| 2,555 Gumtech | 05/12/98 | 06/30/98 | 18,711. | 16,073. | 2,638. |
| 10,000 Chrysler 8/98 @ 55 | 07/06/98 | 07/10/98 | 31,994. | 50,505. | (18,511.) |
| 10,000 Ascend Comm 7/98 @ 50 | 07/07/98 | 07/14/98 | 32,094. | 20,405. | 11,689. |
| 5,000 AOL 7/98 @ 120 | 07/14/98 | 07/15/98 | 6,048. | 15,830. | (9,782.) |
| 5,000 AOL 7/98 @ 120 | 07/14/98 | 07/15/98 | 6,048. | 16,450. | (10,402.) |
| 17,500 AOL 7/98 @ 120 | 07/16/98 | 07/16/98 | 56,073. | 19,298. | 36,775. |
| 2,500 AOL 7/98 @ 120 | 07/16/98 | 07/16/98 | 8,545. | 2,757. | 5,788. |
| 10,000 IDM Environmental | 03/16/98 | 07/21/98 | 21,887. | 51,555. | (29,668.) |

| Description | | | | |
|---|---|---|---|---|
| 2,100 IDM Environmental | 03/19/98 | 07/21/98 | 4,596. | 12,789. (8,193.) |
| 7,900 IDM Environmental | 03/19/98 | 07/21/98 | 17,537. | 48,111. (30,574.) |
| 13,000 IDM Environmental | 03/19/98 | 07/21/98 | 28,859. | 104,520. (75,661.) |
| 2,000 IDM Environmental | 03/19/98 | 07/21/98 | 4,498. | 16,080. (11,582.) |
| 10,000 AOL 8/98 @ 140 | 07/21/98 | 07/21/98 | 69,493. | 71,755. (2,262.) |
| 20,000 AOL 8/98 @ 140 | 06/26/98 | 07/21/98 | EXPIRED | 32,154. (32,154.) |
| 10,000 Oil 7/98 @ 30 | 07/14/98 | 07/21/98 | EXPIRED | 14,780. (14,780.) |
| 1,000 Gumtech | 05/12/98 | 07/23/98 | 8,508. | 6,291. 2,217. |
| 1,445 Gumtech | 05/12/98 | 07/23/98 | 12,210. | 9,090. 3,120. |
| 555 Gumtech | 05/12/98 | 07/23/98 | 4,690. | 3,508. 1,182. |
| 2,000 En pointe Tech | 07/20/98 | 07/28/98 | 18,395. | 15,605. 2,790. |
| 2,000 Gumtech | 05/12/98 | 07/28/98 | 15,645. | 12,643. 3,002. |
| 2,000 Gumtech | 06/22/98 | 07/28/98 | 15,899. | 14,480. 1,419. |
| 2,445 Gumtech | 05/12/98 | 07/31/98 | 19,535. | 15,455. 4,080. |
| 5,000 Gumtech | 05/12/98 | 07/31/98 | 39,949. | 31,763. 8,186. |
| 5,000 Gumtech | 05/14/98 | 07/31/98 | 39,949. | 31,505. 8,444. |
| 3,000 Gumtech | 05/14/98 | 07/31/98 | 23,969. | 19,275. 4,694. |
| 655 Gumtech | 05/14/98 | 07/31/98 | 5,233. | 4,249. 984. |
| 900 Gumtech | 05/14/98 | 07/31/98 | 7,202. | 5,839. 1,363. |
| 2,200 Gumtech | 05/14/98 | 08/03/98 | 17,072. | 14,273. 2,799. |
| 7,800 Gumtech | 05/14/98 | 08/03/98 | 60,058. | 50,603. 9,455. |
| 1,445 Gumtech | 05/14/98 | 08/05/98 | 11,303. | 9,374. 1,929. |
| 555 Gumtech | 05/14/98 | 08/05/98 | 4,341. | 3,635. 706. |
| 2,400 Gumtech | 06/22/98 | 08/06/98 | 19,375. | 18,120. 1,255. |
| 6,445 Gumtech | 05/14/98 | 08/06/98 | 51,236. | 42,215. 9,021. |
| 2,000 Gumtech | 06/10/98 | 08/06/98 | 15,899. | 12,480. 3,419. |
| 1,155 Gumtech | 06/19/98 | 08/06/98 | 9,182. | 7,567. 1,615. |
| 1,000 en pointe tech | 07/23/98 | 08/07/98 | 8,575. | 8,177. 398. |
| 1,000 en pointe tech | 07/23/98 | 08/07/98 | 8,637. | 8,177. 460. |
| 300 en pointe tech | 07/23/98 | 08/07/98 | 2,609. | 2,546. 63. |
| 700 en pointe tech | 07/23/98 | 08/07/98 | 6,087. | 5,724. 363. |
| 1845 Gumtech | 06/19/98 | 08/12/98 | 15,834. | 12,088. 3,746. |
| 600 Gumtech | 06/22/98 | 08/12/98 | 5,149. | 4,530. 619. |
| 10,000 AMR 8/98 @ 80 | 07/17/98 | 08/25/98 | EXPIRED | 25,400. (25,400.) |
| 20,000 AMR 8/98 @ 80 | 07/17/98 | 08/25/98 | EXPIRED | 60,805. (60,805.) |
| 10,000 AMR 8/98 @ 80 | 07/22/98 | 08/25/98 | EXPIRED | 17,900. (17,900.) |
| 24,600 AMR 8/98 @ 80 | 07/22/98 | 08/25/98 | EXPIRED | 42,497. (42,497.) |
| 5,400 AMR 8/98 @ 80 | 07/22/98 | 08/25/98 | EXPIRED | 8,658. (8,658.) |
| 1,000 AOL 8/98 @ 120 | 07/31/98 | 08/25/98 | EXPIRED | 6,930. (6,930.) |
| 9,000 AOL 8/98 @ 120 | 07/31/98 | 08/25/98 | EXPIRED | 63,450. (63,450.) |
| 5,000 AOL 8/98 120 | 08/03/98 | 08/25/98 | EXPIRED | 39,629. (39,629.) |
| 10,000 Rio Hotel 8/98 20 | 08/07/98 | 08/25/98 | EXPIRED | 12,280. (12,280.) |
| 7,500 oil 8/98 @ 40 | 06/30/98 | 08/25/98 | EXPIRED | 18,661. (18,661.) |
| 12,500 Oil 8/98 @ 40 | 06/30/98 | 08/25/98 | EXPIRED | 31,875. (31,875.) |
| 2,500 Oil 8/98 @ 40 | 07/10/98 | 08/25/98 | EXPIRED | 6,848. (6,848.) |
| 7,500 OIl 8/98 @ 40 | 07/10/98 | 08/25/98 | EXPIRED | 21,938. (21,938.) |
| 1,000 AOL 9/98 @ 125 | 08/05/98 | 08/27/98 | 1,013. | 4,550. (3,537.) |
| 9,000 AOL 9/98 @ 125 | 08/05/98 | 09/22/98 | EXPIRED | 40,954. (40,954.) |

MARAE241

14421008   743180   MARAE2440      062   MARANDOLA JR., EDWARD

| Description | | | | | |
|---|---|---|---|---|---|
| 5,000 Level One 9/98 @ 25 | 08/12/98 | 09/22/98 | EXPIRED | 8,542. | (8,542.) |
| 1,000 IDM Environmental | 12/23/97 | 01/12/98 | 6,905. | 6,160. | 745. |
| 50,000 call LSI 1/98 @ 35 | 09/30/97 | 01/21/98 | EXPIRED | 178,515. | (178,515. |
| 11,000 Gumtech | 05/07/98 | 05/14/98 | 67,385. | 65,296. | 2,089. |
| 4,000 Gumtech | 05/07/98 | 05/14/98 | 24,256. | 23,744. | 512. |
| 7,000 Gumtech | 05/07/98 | 05/14/98 | 42,448. | 41,563. | 885. |
| 6,500 Gumtech | 05/07/98 | 05/14/98 | 39,416. | 37,780. | 1,636. |
| 2,500 Gumtech | 05/08/98 | 05/15/98 | 15,311. | 16,411. | (1,100.) |
| 2,000 Gumtech | 05/08/98 | 05/15/98 | 12,249. | 12,135. | 114. |
| 500 Gumtech | 05/08/98 | 05/15/98 | 3,062. | 3,218. | (156.) |
| 5,000 Gumtech | 05/08/98 | 05/15/98 | 30,309. | 32,183. | (1,874.) |
| 1,000 Gumtech | 05/08/98 | 05/15/98 | 6,175. | 6,437. | (262.) |
| 3,500 Gumtech | 05/08/98 | 05/15/98 | 20,774. | 22,528. | (1,754.) |
| 5,000 Gumtech | 05/11/98 | 05/18/98 | 29,684. | 31,561. | (1,877.) |
| 2,000 Gumtech | 05/11/98 | 05/18/98 | 11,874. | 12,624. | (750.) |
| 3,000 Gumtech | 05/12/98 | 05/18/98 | 17,810. | 18,933. | (1,123.) |
| 1,000 IDM Environmental | 12/23/97 | 05/19/98 | 3,090. | 6,160. | (3,070.) |
| 5,000 IDM Environmental | 12/23/97 | 05/19/98 | 15,360. | 30,798. | (15,438.) |
| 4,000 IDM Environmental | 12/23/97 | 05/19/98 | 12,288. | 24,219. | (11,931.) |
| 1,800 IDM Environmental | 12/23/97 | 05/19/98 | 5,441. | 10,899. | (5,458.) |
| 1,700 IDM Environmental | 12/23/97 | 05/19/98 | 4,914. | 10,293. | (5,379.) |
| 3,300 IDM Environmental | 12/23/97 | 05/19/98 | 9,539. | 20,031. | (10,492.) |
| 5,000 IDM Environmental | 12/23/97 | 05/19/98 | 15,197. | 30,350. | (15,153.) |
| 200 IDM Environmental | 12/23/97 | 05/19/98 | 600. | 1,214. | (614.) |
| 1,000 IDM Environmental | 12/23/97 | 05/19/98 | 3,000. | 6,020. | (3,020.) |
| 1,000 IDM Environmental | 12/23/97 | 05/19/98 | 3,000. | 6,110. | (3,110.) |
| 200 Dollar Thrifty | 05/12/98 | 05/19/98 | 3,765. | 4,227. | (462.) |
| 2,000 IDM Environmental | 01/02/98 | 06/18/98 | 5,511. | 13,803. | (8,292.) |
| 1,500 IDM Environmmental | 01/07/98 | 06/18/98 | 4,133. | 11,224. | (7,091.) |
| 500 IDM Environmental | 01/07/98 | 06/18/98 | 1,376. | 3,741. | (2,365.) |
| 1,000 IDM Environmental | 01/07/98 | 06/18/98 | 2,752. | 7,428. | (4,676.) |
| 3,000 IDM Environmental | 01/08/98 | 06/18/98 | 8,253. | 24,315. | (16,062.) |
| 1,500 IDM Environmental | 01/14/98 | 06/18/98 | 4,057. | 10,744. | (6,687.) |
| 500 IDM Environmental | 01/14/98 | 06/18/98 | 1,352. | 3,596. | (2,244.) |
| 1,000 IDM Environmental | 01/14/98 | 06/18/98 | 2,597. | 7,191. | (4,594.) |

14421008   743180   MARAE2440      062   MARANDOLA JR., EDWARD

| | | | | | |
|---|---|---|---|---|---|
| 7,000 Gumtech | 05/12/98 | 06/18/98 | 43,156. | 44,177. | (1,021.) |
| 3,000 Gumtech | 05/12/98 | 06/18/98 | 18,299. | 18,933. | (634.) |
| 2,000 Gumtech | 05/12/98 | 06/19/98 | 12,433. | 12,622. | (189.) |
| 5,000 Gumtech | 05/12/98 | 06/19/98 | 31,082. | 32,808. | (1,726.) |
| 1,000 Infoseek 6/98 @ 35 | 06/16/98 | 06/23/98 | EXPIRED | 1,753. | (1,753.) |
| 29,000 Infoseek 6/98 @ 35 | 06/16/98 | 06/23/98 | EXPIRED | 55,840. | (55,840.) |
| 20,000 Infoseek 6/98 @ 35 | 06/17/98 | 06/23/98 | EXPIRED | 22,265. | (22,265.) |
| 7,000 IDM Environmental | 03/06/98 | 06/28/98 | 20,634. | 28,941. | (8,307.) |
| 500 IDM Environmental | 01/14/98 | 06/29/98 | 1,484. | 3,596. | (2,112.) |
| 3,500 IDM Environmental | 01/15/98 | 06/29/98 | 10,390. | 24,269. | (13,879.) |
| 5,000 IDM Environmental | 02/02/98 | 06/29/98 | 14,116. | 31,900. | (17,784.) |
| 4,000 IDM Environmental | 02/23/98 | 06/29/98 | 11,293. | 17,856. | (6,563.) |
| 4,900 IDM Environmental | 02/23/98 | 06/29/98 | 13,521. | 21,874. | (8,353.) |
| 100 IDM Environmental | 03/06/98 | 06/29/98 | 276. | 413. | (137.) |
| 2,000 IDM Environmenatl | 03/06/98 | 06/29/98 | 5,687. | 8,269. | (2,582.) |
| 1,000 IDM Environmental | 02/20/98 | 06/29/98 | 2,966. | 6,070. | (3,104.) |
| 5,000 Gumtech | 05/12/98 | 06/29/98 | 34,634. | 32,808. | 1,826. |
| 2,000 IDM Environmental | 03/06/98 | 06/30/98 | 5,760. | 8,269. | (2,509.) |
| 5,000 IDM Environmental | 03/06/98 | 06/30/98 | 14,110. | 20,672. | (6,562.) |
| 3,000 IDM Environmental | 03/06/98 | 06/30/98 | 8,366. | 12,403. | (4,037.) |
| 4,000 IDM Environmental | 02/20/98 | 06/30/98 | 11,250. | 24,280. | (13,030.) |
| 100 IDM Environmental | 02/20/98 | 06/30/98 | 281. | 594. | (313.) |
| 900 IDM Enviromental | 03/06/98 | 06/30/98 | 2,531. | 3,721. | (1,190.) |
| 10,000 IDM Environmental | 02/20/98 | 07/01/98 | 27,297. | 59,400. | (32,103.) |
| 5,000 IDM Environmental | 02/20/98 | 07/01/98 | 14,110. | 29,700. | (15,590.) |
| 1,000 IDM Environmental | 02/20/98 | 07/02/98 | 2,716. | 5,940. | (3,224.) |
| 900 IDM Environmental | 02/20/98 | 07/02/98 | 2,427. | 5,346. | (2,919.) |
| 3,100 IDM Environmental | 03/06/98 | 07/02/98 | 8,358. | 12,941. | (4,583.) |
| 4,000 IDM Environmental | 03/06/98 | 07/02/98 | 10,785. | 16,697. | (5,912.) |
| 100 IDM Environmental | 02/20/98 | 07/02/98 | 263. | 594. | (331.) |
| 1,000 IDM Environmental | 03/06/98 | 07/02/98 | 2,631. | 4,134. | (1,503.) |
| 1,400 IDM Environmental | 03/06/98 | 07/02/98 | 3,684. | 5,844. | (2,160.) |
| 5,000 IDM Environmental | 03/06/98 | 07/02/98 | 13,641. | 20,872. | (7,231.) |

| Description | Acquired | Sold | Proceeds | Cost | Gain/Loss |
|---|---|---|---|---|---|
| 1,500 IDM Environmental | 03/06/98 | 07/02/98 | 4,129. | 6,262. | (2,133.) |
| 10,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/06/98 | 35,234. | 20,508. | 14,726. |
| 1,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 2,387. | 2,051. | 336. |
| 9,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 18,407. | 18,457. | (50.) |
| 2,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 4,090. | 4,140. | (50.) |
| 8,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 16,362. | 17,680. | (1,318.) |
| 2,500 IDM Environmental | 03/06/98 | 07/13/98 | 6,500. | 10,436. | (3,936.) |
| 5,000 IDM Environmental | 03/06/98 | 07/13/98 | 13,172. | 20,872. | (7,700.) |
| 1,000 IDM Environmental | 03/06/98 | 07/14/98 | 2,591. | 4,174. | (1,583.) |
| 5,500 IDM Environmental | 03/06/98 | 07/14/98 | 14,147. | 22,959. | (8,812.) |
| 4,000 IDM Environmental | 03/06/98 | 07/14/98 | 10,160. | 16,697. | (6,537.) |
| 6,000 AOL 8/98 @ 115 | 07/10/98 | 07/15/98 | 70,983. | 41,859. | 29,124. |
| 10,000 AOL 8/98 @ 120 | 07/15/98 | 07/16/98 | 15,109. | 30,140. | (15,031.) |
| 15,000 AOL 7/98 @ 125 | 07/15/98 | 07/16/98 | 5,410. | 15,765. | (10,355.) |
| 4,000 AOL 8/98 @ 115 | 07/10/98 | 07/16/88 | 42,234. | 27,906. | 14,328. |
| 2,000 IDM Environmental | 03/06/98 | 07/17/98 | 4,885. | 8,349. | (3,464.) |
| 3,000 IDM Environmental | 03/06/98 | 07/17/98 | 7,241. | 12,523. | (5,282.) |
| 3,000 AM Oncology 8/98 | 06/25/98 | 07/20/98 | 3,822. | 3,640. | 182. |
| 1,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/21/98 | EXPIRED | 2,210. | (2,210.) |
| 9,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/21/98 | EXPIRED | 20,140. | (20,140.) |
| 20,000 Infoseek 7/98 @ 35 | 07/09/98 | 07/21/98 | EXPIRED | 23,515. | (23,515.) |
| 10,000 Oil 7/98 @ 30 | 07/16/98 | 07/21/98 | EXPIRED | 15,515. | (15,515.) |
| 21,000 Infoseek 7/98 @ 40 | 06/26/98 | 07/21/98 | EXPIRED | 28,414. | (28,414.) |
| 7,200 Infoseek 7/98 @ 40 | 06/26/98 | 07/21/98 | EXPIRED | 10,665. | (10,665.) |
| 1,800 Infoseek 7/98 @ 40 | 06/26/98 | 07/21/98 | EXPIRED | 3,240. | (3,240.) |
| 10,000 mel 7/98 @ 80 | 06/29/98 | 07/21/98 | EXPIRED | 14,890. | (14,890.) |
| 20,000 mel 7/98 @ 80 | 06/29/98 | 07/21/98 | EXPIRED | 27,265. | (27,265.) |
| 5,000 mel 7/98 @ 80 | 07/06/98 | 07/21/98 | EXPIRED | 3,965. | (3,965.) |
| 15,000 mel 7/98 @ 80 | 07/06/98 | 07/21/98 | EXPIRED | 13,003. | (13,003.) |
| 10,000 Oil 7/98 @ 40 | 07/06/98 | 07/21/98 | EXPIRED | 14,515. | (14,515.) |
| 11,600 IDM Environmental | 03/06/98 | 07/23/98 | 25,509. | 48,423. | (22,914.) |
| 5,400 IDM Environmental | 03/06/98 | 07/23/98 | 11,875. | 22,673. | (10,798.) |

| | | | | | |
|---|---|---|---|---|---|
| 900 IDM Environmental | 03/06/98 | 07/23/98 | 2,032. | 3,779. | (1,747.) |
| 2,100 IDM Environmental | 03/06/98 | 07/23/98 | 4,741. | 8,904. | (4,163.) |
| 45,000 Dynagen Inc. | 05/19/98 | 07/28/98 | 22,815. | 33,806. | (10,991.) |
| 2,500 Dynagen, Inc. | 05/19/98 | 07/29/98 | 1,253. | 1,878. | (625.) |
| 10,000 AOL 8/98 @ 120 | 07/29/98 | 07/30/98 | 57,253. | 82,265. | (25,012.) |
| 2,000 AOL 8/98 @ 120 | 07/30/98 | 07/30/98 | 15,453. | 12,765. | 2,688. |
| 8,000 AOL 8/98 @ 120 | 07/30/98 | 08/30/98 | 61,814. | 53,105. | 8,709. |
| 20,000 Dynagen Inc | 05/19/98 | 07/30/98 | 9,785. | 15,025. | (5,240.) |
| 12,500 Dynagen Inc. | 05/19/98 | 07/30/98 | 5,719. | 9,391. | (3,672.) |
| 20,000 Dynagen Inc. | 05/19/98 | 07/30/98 | 9,280. | 15,025. | (5,745.) |
| 10,000 IDM Environmental | 03/06/98 | 07/30/98 | 20,284. | 42,399. | (22,115.) |
| 2,200 IDM Environmental | 03/06/98 | 07/30/98 | 4,349. | 9,328. | (4,979.) |
| 2,800 IDM Environmental | 03/06/98 | 07/30/98 | 5,535. | 12,269. | (6,734.) |
| 4,900 IDM Environmental | 03/06/98 | 07/30/98 | 9,840. | 21,472. | (11,632.) |
| 100 IDM Environmental | 03/09/98 | 07/30/98 | 201. | 447. | (246.) |
| 6,000 IDM Environmental | 03/09/98 | 07/30/98 | 11,497. | 26,830. | (15,333.) |
| 10,000 IDM Environmental | 07/31/98 | 07/31/98 | 64,143. | 68,980. | (4,837.) |
| 1,000 IDM Environmental | 03/09/98 | 07/31/98 | 1,904. | 4,472. | (2,568.) |
| 5,000 Imagematrix | 02/17/98 | 08/04/98 | 3,297. | 13,100. | (9,803.) |
| 10,000 Imagematrix | 02/17/98 | 08/04/98 | 5,422. | 26,200. | (20,778.) |
| 1,100 IDM Environmental | 03/06/98 | 08/04/98 | 1,866. | 4,592. | (2,726.) |
| 1,900 IDM Environmental | 03/09/98 | 08/04/98 | 3,223. | 8,496. | (5,273.) |
| 1,000 IDM Environmental | 03/09/98 | 08/04/98 | 1,696. | 4,430. | (2,734.) |
| 1000 en pointe tech | 03/09/98 | 08/04/98 | 9,310. | 8,253. | 1,057. |
| 1000 en pointe tech | 07/28/98 | 08/04/98 | 9,185. | 8,253. | 932. |
| 2,000 IDM Environmental | 03/09/98 | 08/06/98 | 3,287. | 8,860. | (5,573.) |
| 3,000 IDM Environmental | 03/09/98 | 08/06/98 | 4,931. | 13,478. | (8,547.) |
| 4,000 IDM Environmental | 03/09/98 | 08/06/98 | 6,544. | 18,090. | (11,546.) |
| 2,000 IDM Environmental | 03/09/98 | 08/06/98 | 3,272. | 9,240. | (5,968.) |
| 4,000 IDM Environmental | 03/09/98 | 08/06/98 | 6,544. | 18,703. | (12,159.) |
| 2,000 IDM Environmental | 03/09/98 | 08/06/98 | 3,260. | 9,352. | (6,092.) |
| 3,000 en pointe tech | 07/28/98 | 08/06/98 | 27,240. | 24,759. | 2,481. |
| 12,000 IDM Environmental | 03/09/98 | 08/07/98 | 17,394. | 56,110. | (38,716.) |
| 10,000 IDM Environmental | 03/09/98 | 08/07/98 | 14,495. | 47,390. | (32,895.) |

| | | | | | |
|---|---|---|---|---|---|
| 10,000 IDM | 03/09/98 | 08/07/98 | 14,495. | 45,828. | (31,333.) |
| Environmental | | | | | |
| 1,000 IDM | 03/09/98 | 08/07/98 | 1,450. | 4,315. | (2,865.) |
| Environmental | | | | | |
| 2,000 IDM | 03/09/98 | 08/07/98 | 2,899. | 9,053. | (6,154.) |
| Environmental | | | | | |
| 5,000 IDM | 03/09/98 | 08/07/98 | 7,769. | 22,759. | (14,990.) |
| Environmental | | | | | |
| 3,000 IDM | 03/09/98 | 08/10/98 | 4,533. | 13,656. | (9,123.) |
| Environmental | | | | | |
| 2,000 IDM | 03/10/98 | 08/10/98 | 3,022. | 8,885. | (5,863.) |
| Environmental | | | | | |
| 5,000 IDM | 03/10/98 | 08/10/98 | 7,555. | 22,497. | (14,942.) |
| Environmental | | | | | |
| 3,000 IDM | 03/10/98 | 08/10/98 | 4,589. | 13,498. | (8,909.) |
| Environmental | | | | | |
| 7,000 IDM | 03/10/98 | 08/10/98 | 10,708. | 32,806. | (22,098.) |
| Environmental | | | | | |
| 3,000 IDM | 03/10/98 | 08/12/98 | 4,462. | 14,060. | (9,598.) |
| Environmental | | | | | |
| 10,000 IDM | 03/10/98 | 08/12/98 | 14,873. | 47,485. | (32,612.) |
| Environmental | | | | | |
| 5,000 IDM | 03/10/98 | 08/12/98 | 7,492. | 23,743. | (16,251.) |
| Environmental | | | | | |
| 5,000 IDM | 03/10/98 | 08/12/98 | 7,492. | 23,121. | (15,629.) |
| Environmental | | | | | |
| 3,500 IDM | 03/10/98 | 08/17/98 | 5,726. | 16,185. | (10,459.) |
| Environmental | | | | | |
| 6,500 IDM | 03/10/98 | 08/17/98 | 10,634. | 29,646. | (19,012.) |
| Environmental | | | | | |
| 10,000 IDM | 03/10/98 | 08/18/98 | 16,046. | 45,609. | (29,563.) |
| Environmental | | | | | |
| 1,500 IDM | 03/19/98 | 08/18/98 | 2,347. | 7,859. | (5,512.) |
| Environmental | | | | | |
| 8,500 IDM | 03/19/98 | 08/19/98 | 12,316. | 44,532. | (32,216.) |
| Environmental | | | | | |
| 6,500 IDM | 03/19/98 | 08/19/98 | 9,418. | 33,644. | (24,226.) |
| Environmental | | | | | |
| 8,500 IDM | 03/19/98 | 08/19/98 | 12,465. | 43,996. | (31,531.) |
| Environmental | | | | | |
| 4,500 AOL 8/98 @ 110 | 08/19/98 | 08/20/98 | 12,271. | 9,893. | 2,378. |
| 5,900 AOL 8/98 @ 110 | 08/19/98 | 08/20/98 | 16,088. | 12,983. | 3,105. |
| 19,600 AOL 8/98 @ 110 | 08/19/98 | 08/20/98 | 51,026. | 43,129. | 7,897. |
| 10,000 Imagematrix | 02/17/98 | 08/20/98 | 6,035. | 26,200. | (20,165.) |
| 14,500 Imagematrix | 02/17/98 | 08/20/98 | 7,778. | 37,990. | (30,212.) |
| 5,000 IDM | 03/20/98 | 08/20/98 | 7,079. | 26,508. | (19,429.) |
| Environmental | | | | | |
| 5,000 IDM | 03/20/98 | 08/20/98 | 7,235. | 26,508. | (19,273.) |
| Environmental | | | | | |
| 15,500 Imagematrix | 02/17/98 | 08/21/98 | 7,375. | 40,610. | (33,235.) |
| 25,000 Imagematrix | 02/17/98 | 08/21/98 | 11,203. | 65,500. | (54,297.) |
| 10,000 Imagematrix | 02/17/98 | 08/21/98 | 4,160. | 26,200. | (22,040.) |
| 5,000 Tel-Save Hold | 08/17/98 | 08/21/98 | 53,041. | 63,578. | (10,537.) |

| | | | | | |
|---|---|---|---|---|---|
| 5,000 Tel-save Hold | 08/17/98 | 08/21/98 | 53,041. | 63,440. | (10,399.) |
| 10,000 Tel-Save Hold | 08/17/98 | 08/21/98 | 106,137. | 128,115. | (21,978.) |
| 10;000 Imagematrix | 02/17/98 | 08/24/98 | 4,160. | 26,200. | (22,040.) |
| 10,000 Imagematrix | 02/17/98 | 08/24/98 | 4,050. | 28,800. | (24,750.) |
| 72,500 Imagematrix | 02/17/98 | 08/25/98 | 25,722. | 208,800. | (183,078. |
| 10,000 Imagematrix | 02/17/98 | 08/25/98 | 3,753. | 28,800. | (25,047.) |
| 10,000 AOL 8/98 @ 125 | 08/03/98 | 08/25/98 | EXPIRED | 68,015. | (68,015.) |
| 900 AMR 8/98 @ 80 | 07/27/98 | 08/25/98 | EXPIRED | 678. | (678.) |
| 20,000 AMR 8/98 @ 80 | 07/27/98 | 08/25/98 | EXPIRED | 18,165. | (18,165.) |
| 10,000 AMR 8/98 @ 80 | 07/20/98 | 08/25/98 | EXPIRED | 24,265. | (24,265.) |
| 10,000 AMR 8/98 @ 80 | 07/21/98 | 08/25/98 | EXPIRED | 28,465. | (28,465.) |
| 10,000 AMR 8/98 @ 80 | 07/21/98 | 08/25/98 | EXPIRED | 14,265. | (14,265.) |
| 15,000 AMR 8/98 @ 80 | 08/04/98 | 08/25/98 | EXPIRED | 39,890. | (39,890.) |
| 10,000 AOL 8/98 @ 120 | 08/06/98 | 08/25/98 | EXPIRED | 31,015. | (31,015.) |
| 10,000 AOL 8/98 @ 115 | 08/10/98 | 08/25/98 | EXPIRED | 35,515. | (35,515.) |
| 19,000 AOL 8/98 @ 115 | 08/20/98 | 08/25/98 | EXPIRED | 27,643. | (27,643.) |
| 11,000 AOL 8/98 @ 115 | 08/20/98 | 08/25/98 | EXPIRED | 16,830. | (16,830.) |
| 30,000 AOL 8/98 @ 115 | 08/21/98 | 08/25/98 | EXPIRED | 23,130. | (23,130.) |
| 30,000 Oil 8/98 @ 40 | 06/30/98 | 08/25/98 | EXPIRED | 52,640. | (52,640.) |
| 30,000 OIl 8/98 @ 40 | 07/15/98 | 08/25/98 | EXPIRED | 35,265. | (35,265.) |
| 10,000 Oil 8/98 @ 35 | 07/17/98 | 08/25/98 | EXPIRED | 19,723. | (19,723.) |
| 7,500 Imagematrix | 02/17/98 | 08/26/98 | 2,653. | 21,600. | (18,947.) |
| 4,500 Imagematrix | 03/06/98 | 08/26/98 | 1,592. | 10,312. | (8,720.) |
| 5,500 Imagematrix | 03/06/98 | 08/27/98 | 1,944. | 12,603. | (10,659.) |
| 4,500 Imagematrix | 03/10/98 | 08/27/98 | 1,591. | 11,530. | (9,939.) |
| 2,000 Imagematrix | 03/10/98 | 08/27/98 | 707. | 5,125. | (4,418.) |
| 8,000 Imagematrix | 03/10/98 | 08/27/98 | 2,828. | 20,992. | (18,164.) |
| 2,000 Imagematrix | 03/10/98 | 08/27/98 | 582. | 5,248. | (4,666.) |
| 7,800 Imagematrix | 03/10/98 | 08/27/98 | 2,269. | 19,001. | (16,732.) |
| 5,700 Imagematrix | 03/10/98 | 08/27/98 | 1,830. | 13,885. | (12,055.) |
| 2,000 Imagematrix | 03/10/98 | 08/27/98 | 709. | 4,872. | (4,163.) |
| 4,500 Imagematrix | 03/10/98 | 08/27/98 | 1,595. | 11,254. | (9,659.) |
| 3,500 Imagematrix | 03/10/98 | 08/27/98 | 1,241. | 9,413. | (8,172.) |
| 10,000 Imagematrix | 03/30/98 | 08/27/98 | 3,545. | 25,115. | (21,570.) |
| 2,500 Imagematrix | 03/30/98 | 08/27/98 | 886. | 6,571. | (5,685.) |
| 7,500 Imagematrix | 03/30/98 | 08/27/98 | 2,659. | 20,153. | (17,494.) |
| 3467.28 Cowen Standby Res. | 08/27/98 | 08/28/98 | 3,467. | 3,467. | 0. |
| 10,000 AOL 9/98 @ 120 | 08/25/98 | 09/21/98 | EXPIRED | 39,265. | (39,265.) |
| 500 AOL 9/98 @ 120 | 08/25/98 | 09/21/98 | EXPIRED | 1,640. | (1,640.) |
| 4,500 AOL 9/98 @ 120 | 08/25/98 | 09/21/98 | EXPIRED | 15,303. | (15,303.) |
| 2,000 AOL 9/98 @ 120 | 08/28/98 | 09/21/98 | EXPIRED | 3,465. | (3,465.) |
| 6,000 GENERAL SURGICAL | 12/03/97 | 02/06/98 | 29,620. | 31,054. | (1,434.) |
| 100 Republic Ind. | 08/29/97 | 02/06/98 | 2,321. | 2,520. | (199.) |
| 5,000 IDM Environmental | 10/01/97 | 03/02/98 | 18,499. | 30,350. | (11,851.) |
| 55,000 IDM Environmental | 10/01/97 | 03/02/98 | 203,492. | 326,700. | (123,208. |
| 20,000 IDM Environmental | 11/20/97 | 03/02/98 | 73,997. | 134,848. | (60,851.) |
| 10,000 IDM Environmental | 12/05/97 | 03/02/98 | 36,999. | 64,044. | (27,045.) |
| 10,000 IDM Environmental | 12/22/97 | 03/02/98 | 36,999. | 61,629. | (24,630.) |

| | | | | | |
|---|---|---|---|---|---|
| 10,000 IDM Environmental | 12/23/97 | 03/02/98 | 36,999. | 60,191. | (23,192.) |
| 2,000 IDM Environmental | 12/31/97 | 03/02/98 | 7,400. | 13,604. | (6,204.) |
| 13,000 IDM Environmental | 01/07/98 | 03/02/98 | 48,098. | 89,216. | (41,118.) |
| 10,000 IDM Environmental | 01/12/98 | 03/02/98 | 36,999. | 72,254. | (35,255.) |
| 15,000 IDM Environmental | 01/12/98 | 03/02/98 | 55,498. | 112,781. | (57,283.) |
| 25,000 IDM Environmental | 02/04/98 | 03/02/98 | 92,496. | 150,000. | (57,504.) |
| 2,850 Microstrategy | 06/10/98 | 06/11/98 | 49,869. | 34,200. | 15,669. |
| 119 Mark Solutions Inc. | 11/18/97 | 01/09/98 | 290. | 350. | (60.) |
| 150 General Surgical | 11/18/97 | 01/23/98 | 712. | 694. | 18. |
| 650 General Surgical | 12/19/97 | 01/23/98 | 3,084. | 4,800. | (1,716.) |
| 100 Quill Ind. | 12/05/97 | 01/23/98 | 259. | 382. | (123.) |
| 140 Imagematrix | 01/14/98 | 01/23/98 | 241. | 293. | (52.) |
| 20,000 IDM Environmental | 12/29/97 | 03/03/98 | 80,555. | 121,770. | (41,215.) |
| 5,000 IDM Environmental | 12/29/97 | 03/06/98 | 22,558. | 30,443. | (7,885.) |
| 20,000 Nutraceutix Inc. | 01/02/98 | 08/05/98 | 29,651. | 26,125. | 3,526. |
| 10,000 Nutraceutix Inc. | 01/02/98 | 08/07/98 | 15,746. | 13,062. | 2,684. |
| 2,500 Nutraceutix Inc. | 01/02/98 | 08/11/98 | 3,777. | 3,266. | 511. |
| 67,500 Nutraceutix Inc. | 01/02/98 | 08/13/98 | 100,043. | 88,171. | 11,872. |
| 10,000 Books-A-Million | 11/30/98 | 12/03/98 | 302,485. | 47,188. | 255,297. |
| 10,000 Books-A-Million | 12/01/98 | 12/03/98 | 317,485. | 106,251. | 211,234. |
| 10,000 Books-A-Million | 12/01/98 | 12/03/98 | 311,235. | 106,251. | 204,984. |
| 11,500 Books-A-Million | 12/01/98 | 12/03/98 | 333,484. | 122,189. | 211,295. |
| 8,500 Books-A- Million | 12/01/98 | 12/08/98 | 122,540. | 90,313. | 32,227. |
| 1,500 Books-A- Million | 12/02/98 | 12/08/98 | 21,625. | 28,313. | (6,688.) |
| 500 Books-A- Million | 12/02/98 | 12/24/98 | 8,542. | 9,438. | (896.) |
| 2,000 Books-A- Million | 12/02/98 | 12/24/98 | 34,189. | 37,751. | (3,562.) |
| 200 Books-A-Million | 12/02/98 | 12/24/98 | 3,419. | 3,775. | (356.) |
| 1,000 Books-A-Million | 12/02/98 | 12/24/98 | 17,094. | 18,875. | (1,781.) |
| 1,000 Books-A-Million | 12/02/98 | 12/24/98 | 17,094. | 18,875. | (1,781.) |
| 100 Books-A-Million | 12/02/98 | 12/24/98 | 1,709. | 1,888. | (179.) |
| 200 Books-A-Million | 12/02/98 | 12/24/98 | 3,419. | 3,775. | (356.) |
| 30,000 AOL 12/98 @ 100 | 12/18/98 | 12/21/98 | 101,317. | 32,342. | 68,975. |
| 5,000 PHLX Semiconductor | 09/22/98 | 10/17/98 | 0. | 29,680. | (29,680.) |

Total to Sch. D, Page 1, Line 1    5,660,469. 8,467,348. <2806879.>

| Schedule D | Capital Loss Carryover | Statement   15 |
|---|---|---|

```
1. Enter the amount from Form 1040, line 37 . . . . . . . . . . .    577,473.
2. Enter the loss from Schedule D, line 18, as a positive amount.      3,000.
3. Combine lines 1 and 2. If zero or less, enter -0- . . . . . .    580,473.
4. Enter the smaller of line 2 or line 3 . . . . . . . . . . . .       3,000.

5. Enter the loss from Schedule D, line 7, as a positive amount .  9,319,111.
6. Enter the gain, if any, from Schedule D,
   line 16  . . . . . . . . . . . . . . . . . . . . . . . . .  939.
7. Add lines 4 and 6  . . . . . . . . . . . . . . . . . . . . . .      3,939.
8. Short-term capital loss carryover to 1999.
   Subtract line 7 from line 5. If zero or less, enter -0-  . . .  9,315,172.

9. Enter the loss from Schedule D, line 16, as a positive amount.
10. Enter the gain, if any, from Schedule D,
    line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . .
11. Subtract line 5 from line 4.  If zero or less,
    enter -0- . . . . . . . . . . . . . . . . . . . . . . . . .
12. Add lines 10 and 11  . . . . . . . . . . . . . . . . . . . . . .
13. Long-term capital loss carryover to 1999.
    Subtract line 12 from line 9. If zero or less, enter -0-  . .
```

| Schedule E | Income or (Loss) from Partnerships and S Corps | Statement   16 |
|---|---|---|

Name

| Employer ID No. | Not at Risk | X if frn | Code | Passive Loss | Passive Income | Nonpassive Loss | Sec. 179 Deduction | Nonpassive Income |
|---|---|---|---|---|---|---|---|---|
| VICTORY FINISHING TECHNOLOGIES, INC. | | | | | | | | |
| 05-0251745 | | | S | | | 969,273. | | |
| DIVERSIFIED PRODUCTS, INC. | | | | | | | | |
| 05-0384622 | | | S | | | | | 1,915,917. |
| OCEAN STATE NISSAN, INC. | | | | | | | | |
| 05-0422120 | | | S | | | | | 4,954. |
| NORWOOD MOTOR GROUP, INC. | | | | | | | | |
| 05-0461212 | | | S | | | | 9,065. | 51,800. |
| NORWOOD MOTOR ASSOCIATES, INC. | | | | | | | | |
| 05-0461217 | | | S | | | | | 140,833. |
| AMERGAS DRILLING PROGRAM 1985-A L.P. | | | | | | | | |
| 06-1126995 | | | P | 1,373. | | | | |
| POISTANO REALTY CO., INC. | | | | | | | | |
| 05-0477314 | | | S | | 66,730. | | | |
| ISCHIA FREEDOM CORPORATION | | | | | | | | |
| 05-0480072 | | | S | | 556. | | | |
| R M REALTY L.L.C. | | | | | | | | |
| 05-0494321 | | | P | | 46,963. | | | |

```
BARBER'S AUTO SALES & BODY WORKS
05-0313521        S                           164,898.
NORWOOD REALTY, L.L.C.
05-0493281        P               12,344.
TOM RICCI'S RENTAL CARS USA LLC
06-1478658        P                           227,848.
RAM REALTY LLC
05-0489973        P                8,695.
DIVERSIFIED FOODS, INC
05-0498784        S                           113,665.
DER ASSOCIATES LLC
05-0497908        P                            46,260.
BARTRAM & BRAKENHOFF OF FLORIDA, L.C.
65-0834878        P                             1,644.
                                 _____   _____   _____   _____
Totals to Sch. E, ln. 28   1,373.  135,288. 1,523,588.   9,065. 2,113,504.
                                 ========   ==========   ========   ==========
```

---

Form 6251                      Passive Activities                      Statement   17

|                                   |        | Net Income (Loss) | | |
| Name of Activity | Form | AMT | Regular | Adjustment |
|---|---|---|---|---|
| AMERGAS DRILLING PROGRAM 1985-A L.P. | Sch E | <1,373.> | <1,373.> | |
| POISTANO REALTY CO., INC. | Sch E | 66,968. | 66,730. | 238. |
| ISCHIA FREEDOM CORPORATION | Sch E | 556. | 556. | |
| R M REALTY L.L.C. | Sch E | 47,121. | 46,963. | 158. |
| NORWOOD REALTY, L.L.C. | Sch E | 12,344. | 12,344. | |
| RAM REALTY LLC | Sch E | 8,845. | 8,695. | 150. |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | Sch E | <15,085.> | <16,790.> | 1,705. |
| COMMERCIAL BUILDING - PAWTUCKET, RI | Sch E | 8,844. | 8,401. | 443. |
| Vacation Condo - Maine | Sch E | <910.> | <910.> | |
| Total to Form 6251, line 11 | | | | 2,694. |

| Form 4952 | Investment Interest Expense | Statement | 18 |

| Description | Current | Carryover |
|---|---|---|
| FLEET BANK - LAND MORTGAGE | 28,249. | |
| H.J. MEYERS - MARGIN INT. (5536-4520) | 11,792. | |
| H.J. MEYERS - MARGIN INT. (5536-4991) | 677. | |
| HAMBRECHT & QUIST (6139998) | 7,935. | |
| FLEET BANK - LAND MTGE (NEW) | 3,257. | |
| NUTMEG SECURITIES - MARGIN INT. | 983. | |
| Totals to Form 4952 | 52,893. | |

| Form 4952 | Income from Property Held for Investment | Statement | 19 |

| Description | Amount |
|---|---|
| Interest income | 60,048. |
| Dividend income | 74. |
| Total to Form 4952, line 4a | 60,122. |

| Form 4952 | Investment Expense | Statement | 20 |

| Description | Amount |
|---|---|
| Schedule A deductions | 7,353. |
| Total to Form 4952, line 5 | 7,353. |

| Form 4952 | Disallowed Investment Interest Expense | Statement | 21 |

| Description | Amount |
|---|---|
| Schedule A | 124. |
| Total to Form 4952, line 7 | 124. |

Form 8582              Active Rental of Real Estate - Worksheet 1        Statement  22

| Name of Activity | Current Year Net Income | Net Loss | Prior Year Unallowed Loss | Overall Gain or Loss Gain | Loss |
|---|---|---|---|---|---|
| POISTANO REALTY CO., INC. | 66,730. | 0. | | 66,730. | |
| ISCHIA FREEDOM CORPORATION | 556. | 0. | | 556. | |
| R M REALTY L.L.C. | 46,963. | 0. | | 46,963. | |
| NORWOOD REALTY, L.L.C. | 12,344. | 0. | | 12,344. | |
| RAM REALTY LLC | 8,695. | 0. | | 8,695. | |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | 0. | <16,790.> | | | <16,790.> |
| COMMERCIAL BUILDING - PAWTUCKET, RI | 8,401. | 0. | | 8,401. | |
| Vacation Condo - Maine | 0. | <910.> | | | <910.> |
| Totals | 143,689. | <17,700.> | | 143,689. | <17,700.> |

Form 8582              Other Passive Activities - Worksheet 2          Statement  23

| Name of Activity | Current Year Net Income | Net Loss | Prior Year Unallowed Loss | Overall Gain or Loss Gain | Loss |
|---|---|---|---|---|---|
| AMERGAS DRILLING PROGRAM 1985-A L.P. | 0. | <1,373.> | | | <1,373.> |
| Totals | 0. | <1,373.> | | | <1,373.> |

Form 8582                    Summary of Passive Activities                    Statement   24

| R R E A Name | Form or Schedule | Gain/Loss | Prior Year C/O | Net Gain/Loss | Unallowed Loss | Allowed Loss |
|---|---|---|---|---|---|---|
| AMERGAS DRILLING PROGRAM 1985-A L.P. | Sch E | <1,373.> | | <1,373.> | | 1,373. |
| X POISTANO REALTY CO., INC. | Sch E | 66,730. | | 66,730. | | |
| X ISCHIA FREEDOM CORPORATION | Sch E | 556. | | 556. | | |
| X R M REALTY L.L.C. | Sch E | 46,963. | | 46,963. | | |
| X NORWOOD REALTY, L.L.C. | Sch E | 12,344. | | 12,344. | | |
| X RAM REALTY LLC | Sch E | 8,695. | | 8,695. | | |
| X RESIDENTIAL RENTAL - 8401 POST ROAD NORTH | Sch E | <16,790.> | | <16,790.> | | 16,790. |
| X COMMERCIAL BUILDING - PAWTUCKET, RI | Sch E | 8,401. | | 8,401. | | |
| X Vacation Condo - Maine | Sch E | <910.> | | <910.> | | 910. |
| Totals | | 124,616. | | 124,616. | | 19,073. |

Prior year carryovers allowed due to current year net activity income

Total to Form 8582, line 11                                            19,073.

Form 8582AMT             Summary of Passive Activities - AMT             Statement  27

| R<br>R<br>E<br>A Name | Form<br>or<br>Schedule | Gain/Loss | Prior<br>Year C/O | Net<br>Gain/Loss | Unallowed<br>Loss | Allowed<br>Loss |
|---|---|---|---|---|---|---|
| AMERGAS DRILLING<br>PROGRAM 1985-A<br>L.P. | Sch E | <1,373.> | | <1,373.> | | 1,373. |
| X POISTANO REALTY<br>CO., INC. | Sch E | 66,968. | | 66,968. | | |
| X ISCHIA FREEDOM<br>CORPORATION | Sch E | 556. | | 556. | | |
| X R M REALTY L.L.C. | Sch E | 47,121. | | 47,121. | | |
| X NORWOOD REALTY,<br>L.L.C. | Sch E | 12,344. | | 12,344. | | |
| X RAM REALTY LLC | Sch E | 8,845. | | 8,845. | | |
| X RESIDENTIAL<br>RENTAL - 8401<br>POST ROAD NORTH | Sch E | <15,085.> | | <15,085.> | | 15,085. |
| X COMMERCIAL<br>BUILDING -<br>PAWTUCKET, RI | Sch E | 8,844. | | 8,844. | | |
| X Vacation Condo -<br>Maine | Sch E | <910.> | | <910.> | | 910. |
| Totals | | 127,310. | | 127,310. | | 17,368. |

Prior year carryovers allowed due to current year net activity income

Total to Form 8582AMT, line 11                                          17,368.

Form 8582              Alternative Minimum Tax                Statement   25
                Active Rental of Real Estate - Worksheet 1

| Name of Activity | Current Year | | Prior Year Unallowed Loss | Overall Gain or Loss | |
| | Net Income | Net Loss | | Gain | Loss |
| --- | --- | --- | --- | --- | --- |
| POISTANO REALTY CO., INC. | 66,968. | 0. | | 66,968. | |
| ISCHIA FREEDOM CORPORATION | 556. | 0. | | 556. | |
| R M REALTY L.L.C. | 47,121. | 0. | | 47,121. | |
| NORWOOD REALTY, L.L.C. | 12,344. | 0. | | 12,344. | |
| RAM REALTY LLC | 8,845. | 0. | | 8,845. | |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | 0. | <15,085.> | | | <15,085.> |
| COMMERCIAL BUILDING - PAWTUCKET, RI | 8,844. | 0. | | 8,844. | |
| Vacation Condo - Maine | 0. | <910.> | | | <910.> |
| Totals | 144,678. | <15,995.> | | 144,678. | <15,995.> |

Form 8582              Alternative Minimum Tax                Statement   26
                Other Passive Activities - Worksheet 2

| Name of Activity | Current Year | | Prior Year Unallowed Loss | Overall Gain or Loss | |
| | Net Income | Net Loss | | Gain | Loss |
| --- | --- | --- | --- | --- | --- |
| AMERGAS DRILLING PROGRAM 1985-A L.P. | 0. | <1,373.> | | | <1,373.> |
| Totals | 0. | <1,373.> | | | <1,373.> |

Form **2688** **Application for Additional Extension of Time To File** | OMB No. 1545-0066
**U.S. Individual Income Tax Return**
Department of the Treasury
Internal Revenue Service ▶ See instructions on back.
▶ You MUST complete all items that apply to you.

**1998**

| Please type or print. | Your first name and initial | Last name | Your social security number |
| File by the due date for filing your return. | Edward | Marandola | |
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address | City, town or post office, state, and ZIP code

36 Beacon Hill Road | Newport, RI 02840

**Please fill in the Return Label at the bottom of this page.**

1 I request an extension of time until October 15 _____ , 19 99 _ , to file Form 1040EZ, Form 1040A, Form 1040, Form 1040NR-EZ, or Form 1040NR for the calendar year 1998, or other tax year ending _____ , 19 _ _ _ .

2 Explain why you need an extension. You must give an adequate explanation ▶ Additional time required to _____ gather the necessary information to complete an accurate return. _____
_____
_____

3 Have you filed Form 4868 to request an automatic extension of time to file for this tax year? . . . . . . . . . . [X] Yes [ ] No
If you checked "No," we will grant your extension only for undue hardship. Fully explain the hardship in item 2. Attach any information you have that helps explain the hardship.

**If you expect to have to file a gift or generation-skipping transfer (GST) tax return, complete line 4.**

4 If you or your spouse plan to file a gift or GST tax return (Form 709 or 709-A) for 1998, generally due by April 15, 1999, see the instructions and check here . . . . . . . } Yourself · · · · · · ▶ [ ]
Spouse · · · · · · ▶ [ ]

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and, if prepared by someone other than the taxpayer, that I am authorized to prepare this form.

Signature of taxpayer ▶ _[signature]_                       Date ▶ 8/12/99

Signature of spouse ▶ _____     Date ▶ _____
(If filing jointly, BOTH must sign even if only one had income.)

Signature of preparer other than taxpayer ▶ _____     Date ▶ _____

Please fill in the **Return Label** below with your name, address, and social security number. The IRS will complete the **Notice to Applicant** and return it to you. If you want it sent to another address or to an agent acting for you, enter the other address and add the agent's name.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - **(Do not detach)**

| Notice to Applicant | [ ] We **HAVE** approved your application. |
| | [ ] We **HAVE NOT** approved your application. However, we have granted a 10-day grace period to_____ The grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. |
| To Be Completed by the IRS | [ ] We **HAVE NOT** approved your application. After considering the information you provided in item 2 above, we cannot grant your request for an extension of time to file. We are not granting a 10-day grace period. |
| | [ ] We cannot consider your application because it was filed after the due date of your return. |
| | [ ] Other _____ |

_____     _____
Director                                       Date

**Return Label** (Please type or print) (Agents: Always include taxpayer's name.)

| Taxpayer's name (and agent's name, if applicable). If a joint return, also give spouse's name. | Taxpayer's social security number |
| Dacey, Guarino & Co.     Edward Marandola Jr | [redacted] |
| Number and street (include suite, room, or apt. no.) or P.O. box number | number |
| 1445 Wampanoag Trail, Suite 202 | |
| City, town or post office, state, and ZIP code | |
| East Providecne, RI 02915 | |

JSA For Privacy Act and Paperwork Reduction Act Notice, see back of form.     Form **2688** (1998)
8A4500 2.000