*Handwritten across top:* MARYLAND RETURN OBTAINED BY EXAMINATION ORIGINAL

**Form 1040X**
(Rev. November 1998)

Department of the Treasury - Internal Revenue Service

## Amended U.S. Individual Income Tax Return
▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 19 **98** , OR fiscal year ended _____, 19 ____

| | |
|---|---|
| Your first name and initial **EDWARD MARANDOLA JR.** | Last name |
| | **Your social security number** (█████████) |
| If a joint return, spouse's first name and initial | Last name |
| | **Spouse's social security number** |
| Home address (number and street) or P.O. box if mail is not delivered to your home **36 BEACON HILL ROAD** | Apt. no. | Telephone number (optional) **(401)421-1900** |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. **NEWPORT, RI 02840** | | For Paperwork Reduction Act Notice, see page 6. |

**A** If the name or address shown above is different from that shown on the original return, check here ........................ ▶ ☐

**B** Has the original return been changed or audited by the IRS or have you been notified that it will be? .................... ☐ Yes ☒ No

**C** Filing status. Be sure to complete this line. **Note:** *You cannot change from joint to separate returns after the due date.*

On original return ▶ ☒ Single ☐ Married filing joint return ☐ Married filing separate return ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☒ Single ☐ Married filing joint return ☐ Married filing separate return ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see instructions.

| USE PART II ON PAGE 2 TO EXPLAIN ANY CHANGES | | A. Original amount or as previously adjusted (see page 2) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see instructions)** | | | | |
| 1 Adjusted gross income (see instructions) ............ | 1 | 1,095,940. | <3428585.> | <2332645.> |
| 2 Itemized deductions or standard deduction (see instructions) | 2 | 518,467. | 9,278. | 527,745. |
| 3 Subtract line 2 from line 1 ................ | 3 | 577,473. | <3437863.> | <2860390.> |
| 4 Exemptions. If changing, fill in Parts I and II on page 2 | 4 | 0. | 13,500. | 13,500. |
| 5 Taxable income. Subtract line 4 from line 3 ........ | 5 | 577,473. | <577,473.> | 0. |
| **Tax Liability** 6 Tax (see instructions). Method used in col. C _____ | 6 | 207,113. | <207,113.> | 0. |
| 7 Credits (see instructions) .............. | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero ...... | 8 | 207,113. | <207,113.> | 0. |
| 9 Other taxes (see instructions) ............ | 9 | 64,182. | <64,182.> | 0. |
| 10 Total tax. Add lines 8 and 9 ............ | 10 | 271,295. | <271,295.> | 0. |
| **Payments** 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see instructions | 11 | 126,518. | | 126,518. |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 100,000. | | 100,000. |
| 13 Earned income credit ................ | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | 0. | 1,600. | 1,600. |
| 15 Credits from Form 4136 or Form 2439 | 15 | | | |
| 16 Amount paid with Form 4868, 2688, or 2350 (applications for extension of time to file) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 0. |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 228,118. |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | |
| 20 Subtract line 19 from line 18 (see instructions) | 20 | | | 228,118. |
| 21 **AMOUNT YOU OWE.** If line 10, column C, is more than line 20, enter the difference and see instructions | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 228,118. |
| 23 Amount of line 22 you want **REFUNDED TO YOU** | 23 | | | 228,118. |
| 24 Amount of line 22 you want **APPLIED TO YOUR 19** ___ **ESTIMATED TAX** ▶ | 24 | | | |

*Stamp:* RECEIVED JAN 24 2000 INTERNAL REVENUE SERVICE PHILADELPHIA

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature _____ Date **1-20-2000**    Spouse's signature. If a joint return, BOTH must sign. Date ____

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date **1/19/00** | Check if self-employed ☒ | Preparer's soc. sec. no. **044 38 2757** |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | **Dacey Guarino & Company, LLP** **1445 Wampanoag Trail, Suite 202** **East Providence, RI** | EIN **05-0425517** | ZIP code **02915-1217** |

LHA

Form **1040X** (Rev. 11-98)

510701
12-01-98

**JOINT EXHIBIT 10**

PENGAD-Bayonne, N.J.

Form 1040X (Rev. 11-98) EDWARD MARANDOLA JR.

## Part I    Exemptions

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31 and, if applicable, line 32.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse | 25 | 1 | | 1 |
| | Caution: *If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself.* | | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | 4 | | 4 |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 5 | | 5 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0. | 13,500. | 13,500. |

| Tax Year | Exemption Amount | But see the instructions if the amount on line 1 is over: |
|---|---|---|
| 1998 | $2,700 | $93,400 |
| 1997 | 2,650 | 90,900 |
| 1996 | 2,550 | 88,475 |
| 1995 | 2,500 | 86,025 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

Note: *For tax year 1998, do not complete column (e) below. For tax years before 1998, do not complete column (d) below.*

| (a) First Name    Last name | (b) Dependent's social security number. If born in the tax year you are amending, see instructions | (c) Dependent's relationship to you | (d) check if qualifying child for child tax credit | (e) No. of months lived in your home |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
● lived with you ................... ▶ [  ]
● **did not** live with you due to divorce or separation ...... ▶ [  ]
Dependents on line 31 not entered above ... ▶ [  ]

32  For tax year 1995, if your child listed on line 31 did not live with you but is claimed as your dependent under a pre-1985 agreement, check here ......... ▶ [  ]

## Part II    Explanation of Changes to Income, Deductions, and Credits

Enter the line number from page 1 for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items you are changing. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See instructions. Also, check here .................. ▶ [  ]

TO AMEND RETURN FOR 1998 TO REPORT, UNDER THE MARK TO MARKET REGIME, ALL GAINS

OR LOSSES FROM THE SALE OF SECURITIES DURING THE TAXABLE YEAR OR, IF HELD ON

THE LAST BUSINESS DAY OF THE TAXABLE YEAR, ON THE DEEMED SALE OF THOSE SECURITIES BEING SO HELD.

TO REPOT CARRYOVER OF DISALLOWED INVESTMENT INTEREST FROM PRIOR YEARS.

## Part III    Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ..................................... ▶ [  ]
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ...... ▶ [  ]

EDWARD MARANDOLA JR
Soc. Sec. No. ████████
TAX PAYMENT SCHEDULE
FORM 1040X - 1998

|  | Original | 1040X Adjustments | Amended |
|---|---|---|---|
| Tax | 271,295 | (271,295) | - |
| Withholding | (126,518) | (1,600) | (128,118) |
| Estimated tax payments | (100,000) |  | (100,000) |
| Original tax balance due | 44,777 |  | (228,118) |
| Estimated tax penalty | 698 |  | - |
| Late payment penalty | - | - | - |
| Interest | - | - | - |
| Total Due | 45,475 |  | (228,118) |
|  |  |  |  |
| Payments | - |  | - |
| Applied to: |  |  |  |
| Estimated tax penalty | - |  |  |
| Late payment penalty | - |  |  |
| Interest | - |  |  |
| Applied to Tax Liability | - |  | - |
|  |  |  |  |
| Balance Due (Overpayment) |  |  | (228,118) |

Extension Granted To 10/15/99  AS AMENDED

| Form **1040** | Department of the Treasury—Internal Revenue Service<br>U.S. Individual Income Tax Return | **1998** | (99) | IRS Use Only - Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan. 1–Dec. 31, 1998, or other tax year beginning _____, 1998, ending _____, 19 ____    OMB No. 1545-0074

**Label**
(See instructions on page 18.)
Use the IRS label.
Otherwise, please print or type.

| L A B E L    H E R E | | |
|---|---|---|
| Your first name and initial **EDWARD** | Last name **MARANDOLA JR.** | Your social security number ████████ |
| If a joint return, spouse's first name and initial | Last name | |
| Home address (number and street). If you have a P.O. box, see page 18. **36 BEACON HILL ROAD** | | Apt. no. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 18. **NEWPORT, RI 02840** | | |

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 18.) ▶

|  | Yes | No | Note: Checking "Yes" will not change your tax or reduce your refund. |
|---|---|---|---|
| Do you want $3 to go to this fund? | | | |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**
Check only one box.

1. [X] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4. [ ] Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ____ ). (See page 18.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a

b [ ] Spouse

| No. of boxes checked on 6a and 6b | **1** |
|---|---|

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| PHILLIP MARANDOLA | 036:62:4848 | SON | X |
| ANDREW MARANDOLA | 036:62:4713 | SON | X |
| CHELSEA MARANDOLA | 036:62:4617 | DAUGHTER | X |
| MAIA MARANDOLA | 036:62:4604 | DAUGHTER | X |
| | : : | | |
| | : : | | |

If more than six dependents, see page 19.

| No. of your children on 6c who: | |
|---|---|
| • lived with you | |
| • did not live with you due to divorce or separation (see page 19) | **4** |
| Dependents on 6c not entered above | |

Add numbers entered on lines above ▶ | **5**

d Total number of exemptions claimed

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 20.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 385,351. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | 60,048. |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b | 18. |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 74. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes  Stmt 1  Stmt 2 | 10 | 0. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | <3,437,650.> |
| 13 | Capital gain or (loss). Attach Schedule D | 13 | <3,000.> |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions  15a ____ | b Taxable amount (see page 22) | 15b | |
| 16a | Total pensions and annuities  16a ____ | b Taxable amount (see page 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 714,532. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits  20a ____ | b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type and amount - see page 24 ____ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | <2,280,645.> |

**Adjusted Gross Income**

If line 33 is under $30,095 (under $10,030 if a child did not live with you), see EIC inst. on page 36.

| 23 | IRA deduction (see page 25) | 23 | |
|---|---|---|---|
| 24 | Student loan interest deduction (see page 27) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see page 28) | 28 | |
| 29 | Keogh & self-employed SEP plans and SIMPLE plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ 508:78:9272 | 31a | 52,000. |
| 32 | Add lines 23 through 31a | 32 | 52,000. |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | <2,332,645.> |

| Tax and Credits | 34 | Amount from line 33 (adjusted gross income) | | 34 | <2,332,645.> |
|---|---|---|---|---|---|
| | 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. | | | |
| | | Add the number of boxes checked above and enter the total here ▶ 35a | | | |
| **Standard Deduction for Most People** | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 29 and check here ▶ 35b ☐ | | | |
| | 36 | Enter the **larger** of your **itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. **But** see page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | | 36 | 527,745. |
| Single: $4,250 | 37 | Subtract line 36 from line 34 | | 37 | <2,860,390.> |
| Head of household: $6,250 | 38 | If line 34 is $93,400 or less, multiply $2,700 by the total number of exemptions claimed on line 6d. If line 34 is over $93,400, see the worksheet on page 30 for the amount to enter | | 38 | 13,500. |
| Married filing jointly or Qualifying widow(er): $7,100 | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | 39 | 0. |
| | 40 | **Tax.** See page 30. Check if any tax is from a ☐ Form(s) 8814   b ☐ Form 4972 ▶ | | 40 | 0. |
| | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | | |
| Married filing separately: $3,550 | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | |
| | 43 | Child tax credit (see page 31) | 43 | | |
| | 44 | Education credits. Attach Form 8863 | 44 | | |
| | 45 | Adoption credit. Attach Form 8839 | 45 | | |
| | 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | |
| | 47 | Other. Check if from a ☐ Form 3800   b ☐ Form 8396   c ☐ Form 8801   d ☐ Form (specify) | 47 | | |
| | 48 | Add lines 41 through 47. These are your **total credits** | | 48 | |
| | 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | | 49 | 0. |
| **Other Taxes** | 50 | Self-employment tax. Attach Schedule SE | | 50 | |
| | 51 | Alternative minimum tax. Attach Form 6251 | | 51 | 0. |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 52 | |
| | 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | | 53 | |
| | 54 | Advance earned income credit payments from Form(s) W-2 | | 54 | |
| | 55 | Household employment taxes. Attach Schedule H | | 55 | |
| | 56 | Add lines 49 through 55. This is your **total tax** ▶ | | 56 | 0. |
| **Payments** | 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 122,277. | |
| | 58 | 1998 estimated tax payments and amount applied from 1997 return | 58 | 100,000. | |
| Attach Forms W-2 and W-2G on page 1. | 59a | **Earned income credit.** Attach Schedule EIC if you have a qualifying child | | | |
| | b | Nontaxable earned income: amount ▶ and type ▶ | 59a | | |
| Also attach Form 1099-R if tax was withheld. | 60 | Additional child tax credit. Attach Form 8812 | 60 | 1,600. | |
| | 61 | Amount paid with Form 4868 (request for extension) | 61 | | |
| | 62 | Excess social security and RRTA tax withheld (see page 43)   Stmt 5 | 62 | 4,241. | |
| | 63 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 63 | | |
| | 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | | 64 | 228,118. |
| **Refund** | 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** | | 65 | 228,118. |
| Have it directly deposited! See page 44 and fill in 66b, 66c, and 66d. | 66a | Amount of line 65 you want **REFUNDED TO YOU** ▶ | | 66a | |
| | b | Routing number    c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number | | | |
| | 67 | Amount of line 65 you want **APPLIED TO YOUR 1999 ESTIMATED TAX** ▶ | 67 | 228,118. | |
| **Amount You Owe** | 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE** For details on how to pay, see page 44 ▶ | | 68 | |
| | 69 | Estimated tax penalty. Also include on line 68 | 69 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime telephone number (optional) |
|---|---|---|---|
| | | EXECUTIVE | |
| Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation | (401) 421-1900 |

**Paid Preparer's Use Only**

| Preparer's signature | ▶ | Date | Check if self-employed ☒ | Preparer's social security no. 044 38 2757 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address | ▶ Dacey Guarino & Company, LLP 1445 Wampanoag Trail, Suite 202 East Providence, RI | | EIN 05 0425517 | ZIP code 02915-1217 |

*AS AMENDED*

OMB No. 1545-0074

| SCHEDULES A&B (Form 1040) | **Schedule A - Itemized Deductions** (Schedule B is on page 2) | **1998** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040.    ▶ See Instructions for Schedules A and B (Form 1040). | Attachment Sequence No. **07** |

Name(s) shown on Form 1040

EDWARD MARANDOLA JR.

Your social security number

| Section | | Line description | | Amount | Total |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** *Do not include expenses reimbursed or paid by others.* | | | |
| | 1 | Medical and dental expenses (see page A-1) | 1 | | |
| | 2 | Enter amount from Form 1040, line 34 ......... 2 | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes ........ See Statement 7 | 5 | 347,225. | |
| | 6 | Real estate taxes (see page A-2) | 6 | 48,085. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ▶ See Statement 6 | 8 | 10,917. | |
| | 9 | Add lines 5 through 8 | | 9 | 406,227. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 68,749. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) Stmt. 9 | 13 | 52,769. | |
| | 14 | Add lines 10 through 13 | | 14 | 121,518. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 See Statement 8 | 15 | 19,865. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **MUST** attach Form 8283 if over $500 | 16 | | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 0. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See page A-6 for expenses to deduct here.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You **MUST** attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | |
| | 21 | Tax preparation fees | 21 | | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount | 22 | | |
| | 23 | Add lines 20 through 22 | 23 | | |
| | 24 | Enter amount from Form 1040, line 34 ......... 24 | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▶ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $124,500 (over $62,250 if married filing separately)? **NO.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 36, the larger of this amount or your standard deduction. **YES.** Your deduction may be limited. See page A-6 for the amount to enter. } ....... ▶ | | 28 | 527,745. |

LHA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 1998

819501 11-02-98

15130118  743180  MARAE2440    082  MARANDOLA JR., EDWARD    MARAE242

# Schedule A - Charitable Contributions Worksheet

NAME

EDWARD MARANDOLA JR.

| | |
|---|---|
| AGI | <2,332,645.> |
| 50% of AGI | 0. |

| Year | | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|---|---|---|---|---|---|---|---|
| **1993** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Lost ......... | | | | | | |
| **1994** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1995** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1996** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1997** | Contributions | | | | | | |
| Less: | Allowed ...... | | | | | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | | | | | | |
| **1998** | Contributions | 19,865. | | | | | |
| Less: | Allowed ...... | 0. | 0. | 0. | 0. | | |
| Less: | NOL Absorb. | | | | | | |
| | Carryover ... | 19,865. | | | | | 19,865. |

Charitable contributions to Schedule A, Line 18 .................................................................

19,865.

Schedules A&B (Form 1040) 1998

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

Your social security number

EDWARD MARANDOLA JR.

### Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | | Amount |
|---|---|---|---|---|
| **Part I** **Interest** | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ _____ | | |
| | | See Statement 10 | | 60,048. |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | 1 | |
| | 2 | Add the amounts on line 1 .................................................... | 2 | 60,048. |
| | 3 | Excludable interest on series EE U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 to Form 1040 ............................ | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ........ ▶ | 4 | 60,048. |

**Part II**
**Ordinary Dividends**

Note: *If you had over $400 in ordinary dividends, you must also complete Part III.*

| | | | | Amount |
|---|---|---|---|---|
| | 5 | List name of payer. Include only ordinary dividends. Report any capital gain distributions on Schedule D, line 13 ▶ | | |
| | | ALLIANCE CAP. RESERVE | | 59. |
| | | COWEN & CO | | 7. |
| | | GALAXY FUNDS | | 5. |
| | | NATL SEC CORP (251437) | | 18. |
| | | H.J. MEYERS | | 3. |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | 5 | |
| | | Subtotal for line 5 | | 92. |
| | | Tax-exempt dividends       See Statement 11 | | <18.> |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ............ | 6 | 74. |

**Part III**
**Foreign Accounts and Trusts**

You must complete this part if you **(a)** had over $400 of interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 7a | At any time during 1998, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? ............. | | X |
| b | If "Yes," enter the name of the foreign country ▶ | | |
| 8 | During 1998, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520 .......................................... | | X |

LHA   **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule B (Form 1040) 1998

827501
11-02-98

11

15130118   743180   MARAE2440        082  MARANDOLA JR., EDWARD          MARAE242

Case 1:05-cv-00252-CFL Document 26-19 Filed 08/25/2006 Page 9 of 33

**SCHEDULE C**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.

► Attach to Form 1040 or Form 1041. ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1998**

Attachment
Sequence No. **09**

Name of proprietor
EDWARD MARANDOLA JR.

Social security number (SSN)

**A** Principal business or profession, including product or service (see page C-1)
SECURITIES TRADING

**B** Enter NEW code from pages C-8 & 9
► **523110**

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ► _____
City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ► _____

**G** Did you "materially participate" in the operation of this business during 1998? If "No," see page C-2 for limit on losses ............ [X] Yes [ ] No

**H** If you started or acquired this business during 1998, check here .................................................................. ► [ ]

| Part I | Income |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution:** *If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here* ................ ► [ ] | **1** | |
| 2 | Returns and allowances .................................................... | **2** | |
| 3 | Subtract line 2 from line 1 .................................................. | **3** | |
| 4 | Cost of goods sold (from line 42 on page 2) ................................ | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 .................................. | **5** | |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) See Statement 12 | **6** | <3,416,263.> |
| 7 | **Gross income.** Add lines 5 and 6. ................................... ► | **7** | <3,416,263.> |

| Part II | Expenses. Enter expenses for business use of your home **only** on line 30. |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising ................... | **8** | | 19 | Pension and profit-sharing plans ............ | **19** | |
| 9 | Bad debts from sales or services (see page C-3) | **9** | | 20 | Rent or lease (see page C-5): | | |
| 10 | Car and truck expenses (see page C-3) | **10** | | a | Vehicles, machinery, and equipment ...... | **20a** | |
| | | | | b | Other business property ................ | **20b** | |
| 11 | Commissions and fees ........... | **11** | | 21 | Repairs and maintenance .............. | **21** | |
| 12 | Depletion ...................... | **12** | | 22 | Supplies (not included in Part III) ........ | **22** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) | **13** | | 23 | Taxes and licenses .................... | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | a | Travel ............................... | **24a** | |
| | | | | b | Meals and entertainment ................ | | |
| 15 | Insurance (other than health) ...... | **15** | | c | Enter 50% of line 24b subject to limitations (see page C-6) | | |
| 16 | Interest: | | | d | Subtract line 24c from line 24b .......... | **24d** | |
| a | Mortgage (paid to banks, etc.) ... | **16a** | | 25 | Utilities ............................. | **25** | |
| b | Other .......................... | **16b** | | 26 | Wages (less employment credits) ........ | **26** | |
| 17 | Legal and professional services | **17** | | 27 | Other expenses (from line 48 on page 2) | **27** | 21,387. |
| 18 | Office expense ................. | **18** | | | | | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns ........ ► | | | | | **28** | 21,387. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 .................................................... | | | | | **29** | <3,437,650.> |
| 30 | Expenses for business use of your home. Attach Form 8829 ........................................ | | | | | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | | | | | |
| | • If a profit, enter on Form 1040, line 12, and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | | | | | **31** | <3,437,650.> |
| | • If a loss, you **MUST** go on to line 32. | | | | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | | | | | |
| | • If you checked 32a, enter the loss on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | | | | | **32a** | [X] All investment is at risk. |
| | • If you checked 32b, you **MUST** attach Form 6198. | | | | | **32b** | [ ] Some investment is not at risk. |

LHA    For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule C (Form 1040) 1998

820001
10-28-98

12

15130118   743180   MARAE2440      082   MARANDOLA JR., EDWARD      MARAE242

Schedule C (Form 1040) 1998 EDWARD MARANDOLA JR

**Part III | Cost of Goods Sold** (see page C-7)

33 Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation .......................................................... ☐ Yes ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| 41 | Inventory at end of year | 41 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 |

**Part IV | Information on Your Vehicle.** Complete this part ONLY if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file.

43 When did you place your vehicle in service for business purposes? (month, day, year)  ▶ ___ / ___ / ___ .

44 Of the total number of miles you drove your vehicle during 1998, enter the number of miles you used your vehicle for:

a Business _____  b Commuting _____  c Other _____

45 Do you (or your spouse) have another vehicle available for personal use? ....................... ☐ Yes ☐ No

46 Was your vehicle available for use during off-duty hours? .......................................... ☐ Yes ☐ No

47 a Do you have evidence to support your deduction? ................................................... ☐ Yes ☐ No
   b If "Yes," is the evidence written? ..................................................................... ☐ Yes ☐ No

**Part V | Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| MARGIN ACCOUNT INTEREST | 21,387. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48 Total other expenses. Enter here and on page 1, line 27 | 48  21,387. |

820000Z
10-28-98

EDWARD MARANDOLA JR.

| | | | | | Gain Or |
|---|---|---|---|---|---|
| escription | Acquired | Sold | Price | Cost | Loss |
| ),000 Miravant 1/98 @ ) | 12/18/97 | 01/21/98 | EXPIRED | 94,003. | (94,003.) |
| ,000 Mark Solutions, ic. | 09/03/97 | 02/27/98 | 15,496. | 27,001. | (11,505.) |
| ,000 Mark Solutions, ic. | 09/03/97 | 03/03/98 | 5,717. | 10,125. | (4,408.) |
| ,000 Mark SDolutions, ic. | 09/03/97 | 03/03/98 | 16,309. | 30,376. | (14,067.) |
| 3,930 IDM ivironmental | 12/22/97 | 01/30/98 | 100,077. | 116,540. | (16,463.) |
| ,000 IDM ivironmental | 12/22/97 | 01/30/98 | 9,497. | 12,313. | (2,816.) |
| ,000 IDM ivironmental | 12/22/97 | 01/30/98 | 9,497. | 12,313. | (2,816.) |
| ,035 IDM ivironmental | 12/22/97 | 02/03/98 | 29,897. | 43,310. | (13,413.) |
| ,965 IDM ivironmental | 01/12/98 | 02/03/98 | 42,348. | 73,495. | (31,147.) |
| ; IDM Environmental | 12/22/97 | 02/04/98 | 137. | 215. | (78.) |
| 000 PLC Systems .7.5 4/98 | 04/09/98 | 04/22/98 | EXPIRED | 862. | (862.) |
| 000 PLC Systems :7.5 4/98 | 04/09/98 | 04/22/98 | EXPIRED | 1,830. | (1,830.) |
| 000 PLC Sysems @17.5 '98 | 04/09/98 | 04/22/98 | EXPIRED | 7,825. | (7,825.) |
| 555 Gumtech | 05/12/98 | 06/30/98 | 18,711. | 16,073. | 2,638. |
| ),000 Chrysler 8/98 @ ; | 07/06/98 | 07/10/98 | 31,994. | 50,505. | (18,511.) |
| ),000 Ascend Comm '98 @ 50 | 07/07/98 | 07/14/98 | 32,094. | 20,405. | 11,689. |
| 000 AOL 7/98 @ 120 | 07/14/98 | 07/15/98 | 6,048. | 15,830. | (9,782.) |
| 000 AOL 7/98 @ 120 | 07/14/98 | 07/15/98 | 6,048. | 16,450. | (10,402.) |
| ',500 AOL 7/98 @ 120 | 07/16/98 | 07/16/98 | 56,073. | 19,298. | 36,775. |
| 500 AOL 7/98 @ 120 | 07/16/98 | 07/16/98 | 8,545. | 2,757. | 5,788. |
| ),000 IDM ivironmental | 03/16/98 | 07/21/98 | 21,887. | 51,555. | (29,668.) |

chedule C          Short-Term Capital Gains and Losses          Statement 14

| Description | Date 1 | Date 2 | Value 1 | Value 2 | Gain/Loss |
|---|---|---|---|---|---|
| 2,100 IDM Environmental | 03/19/98 | 07/21/98 | 4,596. | 12,789. | (8,193.) |
| 7,900 IDM Environmental | 03/19/98 | 07/21/98 | 17,537. | 48,111. | (30,574.) |
| 13,000 IDM Environmental | 03/19/98 | 07/21/98 | 28,859. | 104,520. | (75,661.) |
| 2,000 IDM Environmental | 03/19/98 | 07/21/98 | 4,498. | 16,080. | (11,582.) |
| 10,000 AOL 8/98 @ 140 | 07/21/98 | 07/21/98 | 69,493. | 71,755. | (2,262.) |
| 20,000 AOL 8/98 @ 140 | 06/26/98 | 07/21/98 | EXPIRED | 32,154. | (32,154.) |
| 10,000 Oil 7/98 @ 30 | 07/14/98 | 07/21/98 | EXPIRED | 14,780. | (14,780.) |
| 1,000 Gumtech | 05/12/98 | 07/23/98 | 8,508. | 6,291. | 2,217. |
| 1,445 Gumtech | 05/12/98 | 07/23/98 | 12,210. | 9,090. | 3,120. |
| 555 Gumtech | 05/12/98 | 07/23/98 | 4,690. | 3,508. | 1,182. |
| 2,000 En pointe Tech | 07/20/98 | 07/28/98 | 18,395. | 15,605. | 2,790. |
| 2,000 Gumtech | 05/12/98 | 07/28/98 | 15,645. | 12,643. | 3,002. |
| 2,000 Gumtech | 06/22/98 | 07/28/98 | 15,899. | 14,480. | 1,419. |
| 2,445 Gumtech | 05/12/98 | 07/31/98 | 19,535. | 15,455. | 4,080. |
| 5,000 Gumtech | 05/12/98 | 07/31/98 | 39,949. | 31,763. | 8,186. |
| 5,000 Gumtech | 05/14/98 | 07/31/98 | 39,949. | 31,505. | 8,444. |
| 3,000 Gumtech | 05/14/98 | 07/31/98 | 23,969. | 19,275. | 4,694. |
| 655 Gumtech | 05/14/98 | 07/31/98 | 5,233. | 4,249. | 984. |
| 900 Gumtech | 05/14/98 | 07/31/98 | 7,202. | 5,839. | 1,363. |
| 2,200 Gumtech | 05/14/98 | 08/03/98 | 17,072. | 14,273. | 2,799. |
| 7,800 Gumtech | 05/14/98 | 08/03/98 | 60,058. | 50,603. | 9,455. |
| 1,445 Gumtech | 05/14/98 | 08/05/98 | 11,303. | 9,374. | 1,929. |
| 555 Gumtech | 05/14/98 | 08/05/98 | 4,341. | 3,635. | 706. |
| 2,400 Gumtech | 06/22/98 | 08/06/98 | 19,375. | 18,120. | 1,255. |
| 6,445 Gumtech | 05/14/98 | 08/06/98 | 51,236. | 42,215. | 9,021. |
| 2,000 Gumtech | 06/10/98 | 08/06/98 | 15,899. | 12,480. | 3,419. |
| 1,155 Gumtech | 06/19/98 | 08/06/98 | 9,182. | 7,567. | 1,615. |
| 1,000 en pointe tech | 07/23/98 | 08/07/98 | 8,575. | 8,177. | 398. |
| 1,000 en pointe tech | 07/23/98 | 08/07/98 | 8,637. | 8,177. | 460. |
| 300 en pointe tech | 07/23/98 | 08/07/98 | 2,609. | 2,546. | 63. |
| 700 en pointe tech | 07/23/98 | 08/07/98 | 6,087. | 5,724. | 363. |
| 1845 Gumtech | 06/19/98 | 08/12/98 | 15,834. | 12,088. | 3,746. |
| 600 Gumtech | 06/22/98 | 08/12/98 | 5,149. | 4,530. | 619. |
| 10,000 AMR 8/98 @ 80 | 07/17/98 | 08/25/98 | EXPIRED | 25,400. | (25,400.) |
| 20,000 AMR 8/98 @ 80 | 07/17/98 | 08/25/98 | EXPIRED | 60,805. | (60,805.) |
| 10,000 AMR 8/98 @ 80 | 07/22/98 | 08/25/98 | EXPIRED | 17,900. | (17,900.) |
| 24,600 AMR 8/98 @ 80 | 07/22/98 | 08/25/98 | EXPIRED | 42,497. | (42,497.) |
| 5,400 AMR 8/98 @ 80 | 07/22/98 | 08/25/98 | EXPIRED | 8,658. | (8,658.) |
| 1,000 AOL 8/98 @ 120 | 07/31/98 | 08/25/98 | EXPIRED | 6,930. | (6,930.) |
| 9,000 AOL 8/98 @ 120 | 07/31/98 | 08/25/98 | EXPIRED | 63,450. | (63,450.) |
| 5,000 AOL 8/98 120 | 08/03/98 | 08/25/98 | EXPIRED | 39,629. | (39,629.) |
| 10,000 Rio Hotel 8/98 20 | 08/07/98 | 08/25/98 | EXPIRED | 12,280. | (12,280.) |
| 7,500 oil 8/98 @ 40 | 06/30/98 | 08/25/98 | EXPIRED | 18,661. | (18,661.) |
| 12,500 Oil 8/98 @ 40 | 06/30/98 | 08/25/98 | EXPIRED | 31,875. | (31,875.) |
| 2,500 Oil 8/98 @ 40 | 07/10/98 | 08/25/98 | EXPIRED | 6,848. | (6,848.) |
| 7,500 OIl 8/98 @ 40 | 07/10/98 | 08/25/98 | EXPIRED | 21,938. | (21,938.) |
| 1,000 AOL 9/98 @ 125 | 08/05/98 | 08/27/98 | 1,013. | 4,550. | (3,537.) |
| 9,000 AOL 9/98 @ 125 | 08/05/98 | 09/22/98 | EXPIRED | 40,954. | (40,954.) |

| | | | | | |
|---|---|---|---|---|---|
| 5,000 Level One 9/98 @ 25 | 08/12/98 | 09/22/98 | EXPIRED | 8,542. | (8,542.) |
| 1,000 IDM Environmental | 12/23/97 | 01/12/98 | 6,905. | 6,160. | 745. |
| 50,000 call LSI 1/98 @ 35 | 09/30/97 | 01/21/98 | EXPIRED | 178,515. | (178,515.) |
| 11,000 Gumtech | 05/07/98 | 05/14/98 | 67,385. | 65,296. | 2,089. |
| 4,000 Gumtech | 05/07/98 | 05/14/98 | 24,256. | 23,744. | 512. |
| 7,000 Gumtech | 05/07/98 | 05/14/98 | 42,448. | 41,563. | 885. |
| 6,500 Gumtech | 05/07/98 | 05/14/98 | 39,416. | 37,780. | 1,636. |
| 2,500 Gumtech | 05/08/98 | 05/15/98 | 15,311. | 16,411. | (1,100.) |
| 2,000 Gumtech | 05/08/98 | 05/15/98 | 12,249. | 12,135. | 114. |
| 500 Gumtech | 05/08/98 | 05/15/98 | 3,062. | 3,218. | (156.) |
| 5,000 Gumtech | 05/08/98 | 05/15/98 | 30,309. | 32,183. | (1,874.) |
| 1,000 Gumtech | 05/08/98 | 05/15/98 | 6,175. | 6,437. | (262.) |
| 3,500 Gumtech | 05/08/98 | 05/15/98 | 20,774. | 22,528. | (1,754.) |
| 5,000 Gumtech | 05/11/98 | 05/18/98 | 29,684. | 31,561. | (1,877.) |
| 2,000 Gumtech | 05/11/98 | 05/18/98 | 11,874. | 12,624. | (750.) |
| 3,000 Gumtech | 05/12/98 | 05/18/98 | 17,810. | 18,933. | (1,123.) |
| 1,000 IDM Environmental | 12/23/97 | 05/19/98 | 3,090. | 6,160. | (3,070.) |
| 5,000 IDM Environmental | 12/23/97 | 05/19/98 | 15,360. | 30,798. | (15,438.) |
| 4,000 IDM Environmental | 12/23/97 | 05/19/98 | 12,288. | 24,219. | (11,931.) |
| 1,800 IDM Environmental | 12/23/97 | 05/19/98 | 5,441. | 10,899. | (5,458.) |
| 1,700 IDM Environmental | 12/23/97 | 05/19/98 | 4,914. | 10,293. | (5,379.) |
| 3,300 IDM Environmental | 12/23/97 | 05/19/98 | 9,539. | 20,031. | (10,492.) |
| 5,000 IDM Environmental | 12/23/97 | 05/19/98 | 15,197. | 30,350. | (15,153.) |
| 200 IDM Environmental | 12/23/97 | 05/19/98 | 600. | 1,214. | (614.) |
| 1,000 IDM Environmental | 12/23/97 | 05/19/98 | 3,000. | 6,020. | (3,020.) |
| 1,000 IDM Environmental | 12/23/97 | 05/19/98 | 3,000. | 6,110. | (3,110.) |
| 200 Dollar Thrifty | 05/12/98 | 05/19/98 | 3,765. | 4,227. | (462.) |
| 2,000 IDM Environmental | 01/02/98 | 06/18/98 | 5,511. | 13,803. | (8,292.) |
| 1,500 IDM Environmental | 01/07/98 | 06/18/98 | 4,133. | 11,224. | (7,091.) |
| 500 IDM Environmental | 01/07/98 | 06/18/98 | 1,376. | 3,741. | (2,365.) |
| 1,000 IDM Environmental | 01/07/98 | 06/18/98 | 2,752. | 7,428. | (4,676.) |
| 3,000 IDM Environmental | 01/08/98 | 06/18/98 | 8,253. | 24,315. | (16,062.) |
| 1,500 IDM Environmental | 01/14/98 | 06/18/98 | 4,057. | 10,744. | (6,687.) |
| 500 IDM Environmental | 01/14/98 | 06/18/98 | 1,352. | 3,596. | (2,244.) |
| 1,000 IDM Environmental | 01/14/98 | 06/18/98 | 2,597. | 7,191. | (4,594.) |

| | | | | | |
|---|---|---|---|---|---|
| 7,000 Gumtech | 05/12/98 | 06/18/98 | 43,156. | 44,177. | (1,021.) |
| 3,000 Gumtech | 05/12/98 | 06/18/98 | 18,299. | 18,933. | (634.) |
| 2,000 Gumtech | 05/12/98 | 06/19/98 | 12,433. | 12,622. | (189.) |
| 5,000 Gumtech | 05/12/98 | 06/19/98 | 31,082. | 32,808. | (1,726.) |
| 1,000 Infoseek 6/98 @ 35 | 06/16/98 | 06/23/98 | EXPIRED | 1,753. | (1,753.) |
| 29,000 Infoseek 6/98 @ 35 | 06/16/98 | 06/23/98 | EXPIRED | 55,840. | (55,840.) |
| 20,000 Infoseek 6/98 @ 35 | 06/17/98 | 06/23/98 | EXPIRED | 22,265. | (22,265.) |
| 7,000 IDM Environmental | 03/06/98 | 06/28/98 | 20,634. | 28,941. | (8,307.) |
| 500 IDM Environmental | 01/14/98 | 06/29/98 | 1,484. | 3,596. | (2,112.) |
| 3,500 IDM Environmental | 01/15/98 | 06/29/98 | 10,390. | 24,269. | (13,879.) |
| 5,000 IDM Environmental | 02/02/98 | 06/29/98 | 14,116. | 31,900. | (17,784.) |
| 4,000 IDM Environmental | 02/23/98 | 06/29/98 | 11,293. | 17,856. | (6,563.) |
| 4,900 IDM Environmental | 02/23/98 | 06/29/98 | 13,521. | 21,874. | (8,353.) |
| 100 IDM Environmental | 03/06/98 | 06/29/98 | 276. | 413. | (137.) |
| 2,000 IDM Environmenatl | 03/06/98 | 06/29/98 | 5,687. | 8,269. | (2,582.) |
| 1,000 IDM Environmental | 02/20/98 | 06/29/98 | 2,966. | 6,070. | (3,104.) |
| 5,000 Gumtech | 05/12/98 | 06/29/98 | 34,634. | 32,808. | 1,826. |
| 2,000 IDM Environmental | 03/06/98 | 06/30/98 | 5,760. | 8,269. | (2,509.) |
| 5,000 IDM Environmental | 03/06/98 | 06/30/98 | 14,110. | 20,672. | (6,562.) |
| 3,000 IDM Environmental | 03/06/98 | 06/30/98 | 8,366. | 12,403. | (4,037.) |
| 4,000 IDM Environmental | 02/20/98 | 06/30/98 | 11,250. | 24,280. | (13,030.) |
| 100 IDM Environmental | 02/20/98 | 06/30/98 | 281. | 594. | (313.) |
| 900 IDM Enviromental | 03/06/98 | 06/30/98 | 2,531. | 3,721. | (1,190.) |
| 10,000 IDM Environmental | 02/20/98 | 07/01/98 | 27,297. | 59,400. | (32,103.) |
| 5,000 IDM Environmental | 02/20/98 | 07/01/98 | 14,110. | 29,700. | (15,590.) |
| 1,000 IDM Environmental | 02/20/98 | 07/02/98 | 2,716. | 5,940. | (3,224.) |
| 900 IDM Environmental | 02/20/98 | 07/02/98 | 2,427. | 5,346. | (2,919.) |
| 3,100 IDM Environmental | 03/06/98 | 07/02/98 | 8,358. | 12,941. | (4,583.) |
| 4,000 IDM Environmental | 03/06/98 | 07/02/98 | 10,785. | 16,697. | (5,912.) |
| 100 IDM Environmental | 02/20/98 | 07/02/98 | 263. | 594. | (331.) |
| 1,000 IDM Environmental | 03/06/98 | 07/02/98 | 2,631. | 4,134. | (1,503.) |
| 1,400 IDM Environmental | 03/06/98 | 07/02/98 | 3,684. | 5,844. | (2,160.) |
| 5,000 IDM Environmental | 03/06/98 | 07/02/98 | 13,641. | 20,872. | (7,231.) |

| | | | | | |
|---|---|---|---|---|---|
| 1,500 IDM | 03/06/98 | 07/02/98 | 4,129. | 6,262. | (2,133.) |
| 10,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/06/98 | 35,234. | 20,508. | 14,726. |
| 1,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 2,387. | 2,051. | 336. |
| 9,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 18,407. | 18,457. | (50.) |
| 2,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 4,090. | 4,140. | (50.) |
| 8,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/10/98 | 16,362. | 17,680. | (1,318.) |
| 2,500 IDM Environmental | 03/06/98 | 07/13/98 | 6,500. | 10,436. | (3,936.) |
| 5,000 IDM Environmental | 03/06/98 | 07/13/98 | 13,172. | 20,872. | (7,700.) |
| 1,000 IDM Environmental | 03/06/98 | 07/14/98 | 2,591. | 4,174. | (1,583.) |
| 5,500 IDM Environmental | 03/06/98 | 07/14/98 | 14,147. | 22,959. | (8,812.) |
| 4,000 IDM Environmental | 03/06/98 | 07/14/98 | 10,160. | 16,697. | (6,537.) |
| 6,000 AOL 8/98 @ 115 | 07/10/98 | 07/15/98 | 70,983. | 41,859. | 29,124. |
| 10,000 AOL 8/98 @ 120 | 07/15/98 | 07/16/98 | 15,109. | 30,140. | (15,031.) |
| 15,000 AOL 7/98 @ 125 | 07/15/98 | 07/16/98 | 5,410. | 15,765. | (10,355.) |
| 4,000 AOL 8/98 @ 115 | 07/10/98 | 07/16/88 | 42,234. | 27,906. | 14,328. |
| 2,000 IDM Environmental | 03/06/98 | 07/17/98 | 4,885. | 8,349. | (3,464.) |
| 3,000 IDM Environmental | 03/06/98 | 07/17/98 | 7,241. | 12,523. | (5,282.) |
| 3,000 AM Oncology 8/98 | 06/25/98 | 07/20/98 | 3,822. | 3,640. | 182. |
| 1,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/21/98 | EXPIRED | 2,210. | (2,210.) |
| 9,000 Infoseek 7/98 @ 35 | 06/25/98 | 07/21/98 | EXPIRED | 20,140. | (20,140.) |
| 20,000 Infoseek 7/98 @ 35 | 07/09/98 | 07/21/98 | EXPIRED | 23,515. | (23,515.) |
| 10,000 Oil 7/98 @ 30 | 07/16/98 | 07/21/98 | EXPIRED | 15,515. | (15,515.) |
| 21,000 Infoseek 7/98 @ 40 | 06/26/98 | 07/21/98 | EXPIRED | 28,414. | (28,414.) |
| 7,200 Infoseek 7/98 @ 40 | 06/26/98 | 07/21/98 | EXPIRED | 10,665. | (10,665.) |
| 1,800 Infoseek 7/98 @ 40 | 06/26/98 | 07/21/98 | EXPIRED | 3,240. | (3,240.) |
| 10,000 mel 7/98 @ 80 | 06/29/98 | 07/21/98 | EXPIRED | 14,890. | (14,890.) |
| 20,000 mel 7/98 @ 80 | 06/29/98 | 07/21/98 | EXPIRED | 27,265. | (27,265.) |
| 5,000 mel 7/98 @ 80 | 07/06/98 | 07/21/98 | EXPIRED | 3,965. | (3,965.) |
| 15,000 mel 7/98 @ 80 | 07/06/98 | 07/21/98 | EXPIRED | 13,003. | (13,003.) |
| 10,000 Oil 7/98 @ 40 | 07/06/98 | 07/21/98 | EXPIRED | 14,515. | (14,515.) |
| 11,600 IDM Environmental | 03/06/98 | 07/23/98 | 25,509. | 48,423. | (22,914.) |
| 5,400 IDM Environmental | 03/06/98 | 07/23/98 | 11,875. | 22,673. | (10,798.) |

| | | | | | |
|---|---|---|---|---|---|
| 900 IDM Environmental | 03/06/98 | 07/23/98 | 2,032. | 3,779. | (1,747.) |
| 2,100 IDM Environmental | 03/06/98 | 07/23/98 | 4,741. | 8,904. | (4,163.) |
| 45,000 Dynagen Inc. | 05/19/98 | 07/28/98 | 22,815. | 33,806. | (10,991.) |
| 2,500 Dynagen, Inc. | 05/19/98 | 07/29/98 | 1,253. | 1,878. | (625.) |
| 10,000 AOL 8/98 @ 120 | 07/29/98 | 07/30/98 | 57,253. | 82,265. | (25,012.) |
| 2,000 AOL 8/98 @ 120 | 07/30/98 | 07/30/98 | 15,453. | 12,765. | 2,688. |
| 8,000 AOL 8/98 @ 120 | 07/30/98 | 08/30/98 | 61,814. | 53,105. | 8,709. |
| 20,000 Dynagen Inc | 05/19/98 | 07/30/98 | 9,785. | 15,025. | (5,240.) |
| 12,500 Dynagen Inc. | 05/19/98 | 07/30/98 | 5,719. | 9,391. | (3,672.) |
| 20,000 Dynagen Inc. | 05/19/98 | 07/30/98 | 9,280. | 15,025. | (5,745.) |
| 10,000 IDM Environmental | 03/06/98 | 07/30/98 | 20,284. | 42,399. | (22,115.) |
| 2,200 IDM Environmental | 03/06/98 | 07/30/98 | 4,349. | 9,328. | (4,979.) |
| 2,800 IDM Environmental | 03/06/98 | 07/30/98 | 5,535. | 12,269. | (6,734.) |
| 4,900 IDM Environmental | 03/06/98 | 07/30/98 | 9,840. | 21,472. | (11,632.) |
| 100 IDM Environmental | 03/09/98 | 07/30/98 | 201. | 447. | (246.) |
| 6,000 IDM Environmental | 03/09/98 | 07/30/98 | 11,497. | 26,830. | (15,333.) |
| 10,000 IDM Environmental | 07/31/98 | 07/31/98 | 64,143. | 68,980. | (4,837.) |
| 1,000 IDM Environmental | 03/09/98 | 07/31/98 | 1,904. | 4,472. | (2,568.) |
| 5,000 Imagematrix | 02/17/98 | 08/04/98 | 3,297. | 13,100. | (9,803.) |
| 10,000 Imagematrix | 02/17/98 | 08/04/98 | 5,422. | 26,200. | (20,778.) |
| 1,100 IDM Environmental | 03/06/98 | 08/04/98 | 1,866. | 4,592. | (2,726.) |
| 1,900 IDM Environmental | 03/09/98 | 08/04/98 | 3,223. | 8,496. | (5,273.) |
| 1,000 IDM Environmental | 03/09/98 | 08/04/98 | 1,696. | 4,430. | (2,734.) |
| 1000 en pointe tech | 03/09/98 | 08/04/98 | 9,310. | 8,253. | 1,057. |
| 1000 en pointe tech | 07/28/98 | 08/04/98 | 9,185. | 8,253. | 932. |
| 2,000 IDM Environmental | 03/09/98 | 08/06/98 | 3,287. | 8,860. | (5,573.) |
| 3,000 IDM Environmental | 03/09/98 | 08/06/98 | 4,931. | 13,478. | (8,547.) |
| 4,000 IDM Environmental | 03/09/98 | 08/06/98 | 6,544. | 18,090. | (11,546.) |
| 2,000 IDM Environmental | 03/09/98 | 08/06/98 | 3,272. | 9,240. | (5,968.) |
| 4,000 IDM Environmental | 03/09/98 | 08/06/98 | 6,544. | 18,703. | (12,159.) |
| 2,000 IDM Environmental | 03/09/98 | 08/06/98 | 3,260. | 9,352. | (6,092.) |
| 3,000 en pointe tech | 07/28/98 | 08/06/98 | 27,240. | 24,759. | 2,481. |
| 12,000 IDM Environmental | 03/09/98 | 08/07/98 | 17,394. | 56,110. | (38,716.) |
| 10,000 IDM Environmental | 03/09/98 | 08/07/98 | 14,495. | 47,390. | (32,895.) |

| | | | | | |
|---|---|---|---|---|---|
| 10,000 IDM | 03/09/98 | 08/07/98 | 14,495. | 45,828. | (31,333.) |
| Environmental | | | | | |
| 1,000 IDM | 03/09/98 | 08/07/98 | 1,450. | 4,315. | (2,865.) |
| Environmental | | | | | |
| 2,000 IDM | 03/09/98 | 08/07/98 | 2,899. | 9,053. | (6,154.) |
| Environmental | | | | | |
| 5,000 IDM | 03/09/98 | 08/07/98 | 7,769. | 22,759. | (14,990.) |
| Environmental | | | | | |
| 3,000 IDM | 03/09/98 | 08/10/98 | 4,533. | 13,656. | (9,123.) |
| Environmental | | | | | |
| 2,000 IDM | 03/10/98 | 08/10/98 | 3,022. | 8,885. | (5,863.) |
| Environmental | | | | | |
| 5,000 IDM | 03/10/98 | 08/10/98 | 7,555. | 22,497. | (14,942.) |
| Environmental | | | | | |
| 3,000 IDM | 03/10/98 | 08/10/98 | 4,589. | 13,498. | (8,909.) |
| Environmental | | | | | |
| 7,000 IDM | 03/10/98 | 08/10/98 | 10,708. | 32,806. | (22,098.) |
| Environmental | | | | | |
| 3,000 IDM | 03/10/98 | 08/12/98 | 4,462. | 14,060. | (9,598.) |
| Environmental | | | | | |
| 10,000 IDM | 03/10/98 | 08/12/98 | 14,873. | 47,485. | (32,612.) |
| Environmental | | | | | |
| 5,000 IDM | 03/10/98 | 08/12/98 | 7,492. | 23,743. | (16,251.) |
| Environmental | | | | | |
| 5,000 IDM | 03/10/98 | 08/12/98 | 7,492. | 23,121. | (15,629.) |
| Environmental | | | | | |
| 3,500 IDM | 03/10/98 | 08/17/98 | 5,726. | 16,185. | (10,459.) |
| Environmental | | | | | |
| 6,500 IDM | 03/10/98 | 08/17/98 | 10,634. | 29,646. | (19,012.) |
| Environmental | | | | | |
| 10,000 IDM | 03/10/98 | 08/18/98 | 16,046. | 45,609. | (29,563.) |
| Environmental | | | | | |
| 1,500 IDM | 03/19/98 | 08/18/98 | 2,347. | 7,859. | (5,512.) |
| Environmental | | | | | |
| 8,500 IDM | 03/19/98 | 08/19/98 | 12,316. | 44,532. | (32,216.) |
| Environmental | | | | | |
| 6,500 IDM | 03/19/98 | 08/19/98 | 9,418. | 33,644. | (24,226.) |
| Environmental | | | | | |
| 8,500 IDM | 03/19/98 | 08/19/98 | 12,465. | 43,996. | (31,531.) |
| Environmental | | | | | |
| 4,500 AOL 8/98 @ 110 | 08/19/98 | 08/20/98 | 12,271. | 9,893. | 2,378. |
| 5,900 AOL 8/98 @ 110 | 08/19/98 | 08/20/98 | 16,088. | 12,983. | 3,105. |
| 19,600 AOL 8/98 @ 110 | 08/19/98 | 08/20/98 | 51,026. | 43,129. | 7,897. |
| 10,000 Imagematrix | 02/17/98 | 08/20/98 | 6,035. | 26,200. | (20,165.) |
| 14,500 Imagematrix | 02/17/98 | 08/20/98 | 7,778. | 37,990. | (30,212.) |
| 5,000 IDM | 03/20/98 | 08/20/98 | 7,079. | 26,508. | (19,429.) |
| Environmental | | | | | |
| 5,000 IDM | 03/20/98 | 08/20/98 | 7,235. | 26,508. | (19,273.) |
| Environmental | | | | | |
| 15,500 Imagematrix | 02/17/98 | 08/21/98 | 7,375. | 40,610. | (33,235.) |
| 25,000 Imagematrix | 02/17/98 | 08/21/98 | 11,203. | 65,500. | (54,297.) |
| 10,000 Imagematrix | 02/17/98 | 08/21/98 | 4,160. | 26,200. | (22,040.) |
| 5,000 Tel-Save Hold | 08/17/98 | 08/21/98 | 53,041. | 63,578. | (10,537.) |

| | | | | | |
|---|---|---|---|---|---|
| 5,000 Tel-save Hold | 08/17/98 | 08/21/98 | 53,041. | 63,440. | (10,399.) |
| 10,000 Tel-Save Hold | 08/17/98 | 08/21/98 | 106,137. | 128,115. | (21,978.) |
| 10,000 Imagematrix | 02/17/98 | 08/24/98 | 4,160. | 26,200. | (22,040.) |
| 10,000 Imagematrix | 02/17/98 | 08/24/98 | 4,050. | 28,800. | (24,750.) |
| 72,500 Imagematrix | 02/17/98 | 08/25/98 | 25,722. | 208,800. | (183,078.) |
| 10,000 Imagematrix | 02/17/98 | 08/25/98 | 3,753. | 28,800. | (25,047.) |
| 10,000 AOL 8/98 @ 125 | 08/03/98 | 08/25/98 | EXPIRED | 68,015. | (68,015.) |
| 900 AMR 8/98 @ 80 | 07/27/98 | 08/25/98 | EXPIRED | 678. | (678.) |
| 20,000 AMR 8/98 @ 80 | 07/27/98 | 08/25/98 | EXPIRED | 18,165. | (18,165.) |
| 10,000 AMR 8/98 @ 80 | 07/20/98 | 08/25/98 | EXPIRED | 24,265. | (24,265.) |
| 10,000 AMR 8/98 @ 80 | 07/21/98 | 08/25/98 | EXPIRED | 28,465. | (28,465.) |
| 10,000 AMR 8/98 @ 80 | 07/21/98 | 08/25/98 | EXPIRED | 14,265. | (14,265.) |
| 15,000 AMR 8/98 @ 80 | 08/04/98 | 08/25/98 | EXPIRED | 39,890. | (39,890.) |
| 10,000 AOL 8/98 @ 120 | 08/06/98 | 08/25/98 | EXPIRED | 31,015. | (31,015.) |
| 10,000 AOL 8/98 @ 115 | 08/10/98 | 08/25/98 | EXPIRED | 35,515. | (35,515.) |
| 19,000 AOL 8/98 @ 115 | 08/20/98 | 08/25/98 | EXPIRED | 27,643. | (27,643.) |
| 11,000 AOL 8/98 @ 115 | 08/20/98 | 08/25/98 | EXPIRED | 16,830. | (16,830.) |
| 30,000 AOL 8/98 @ 115 | 08/21/98 | 08/25/98 | EXPIRED | 23,130. | (23,130.) |
| 30,000 Oil 8/98 @ 40 | 06/30/98 | 08/25/98 | EXPIRED | 52,640. | (52,640.) |
| 30,000 OIl 8/98 @ 40 | 07/15/98 | 08/25/98 | EXPIRED | 35,265. | (35,265.) |
| 10,000 Oil 8/98 @ 35 | 07/17/98 | 08/25/98 | EXPIRED | 19,723. | (19,723.) |
| 7,500 Imagematrix | 02/17/98 | 08/26/98 | 2,653. | 21,600. | (18,947.) |
| 4,500 Imagematrix | 03/06/98 | 08/26/98 | 1,592. | 10,312. | (8,720.) |
| 5,500 Imagematrix | 03/06/98 | 08/27/98 | 1,944. | 12,603. | (10,659.) |
| 4,500 Imagematrix | 03/10/98 | 08/27/98 | 1,591. | 11,530. | (9,939.) |
| 2,000 Imagematrix | 03/10/98 | 08/27/98 | 707. | 5,125. | (4,418.) |
| 8,000 Imagematrix | 03/10/98 | 08/27/98 | 2,828. | 20,992. | (18,164.) |
| 2,000 Imagematrix | 03/10/98 | 08/27/98 | 582. | 5,248. | (4,666.) |
| 7,800 Imagematrix | 03/10/98 | 08/27/98 | 2,269. | 19,001. | (16,732.) |
| 5,700 Imagematrix | 03/10/98 | 08/27/98 | 1,830. | 13,885. | (12,055.) |
| 2,000 Imagematrix | 03/10/98 | 08/27/98 | 709. | 4,872. | (4,163.) |
| 4,500 Imagematrix | 03/10/98 | 08/27/98 | 1,595. | 11,254. | (9,659.) |
| 3,500 Imagematrix | 03/10/98 | 08/27/98 | 1,241. | 9,413. | (8,172.) |
| 10,000 Imagematrix | 03/30/98 | 08/27/98 | 3,545. | 25,115. | (21,570.) |
| 2,500 Imagematrix | 03/30/98 | 08/27/98 | 886. | 6,571. | (5,685.) |
| 7,500 Imagematrix | 03/30/98 | 08/27/98 | 2,659. | 20,153. | (17,494.) |
| 3467.28 Cowen Standby Res. | 08/27/98 | 08/28/98 | 3,467. | 3,467. | 0. |
| 10,000 AOL 9/98 @ 120 | 08/25/98 | 09/21/98 | EXPIRED | 39,265. | (39,265.) |
| 500 AOL 9/98 @ 120 | 08/25/98 | 09/21/98 | EXPIRED | 1,640. | (1,640.) |
| 4,500 AOL 9/98 @ 120 | 08/25/98 | 09/21/98 | EXPIRED | 15,303. | (15,303.) |
| 2,000 AOL 9/98 @ 120 | 08/28/98 | 09/21/98 | EXPIRED | 3,465. | (3,465.) |
| 6,000 GENERAL SURGICAL | 12/03/97 | 02/06/98 | 29,620. | 31,054. | (1,434.) |
| 100 Republic Ind. | 08/29/98 | 02/06/98 | 2,321. | 2,520. | (199.) |
| 5,000 IDM Environmental | 10/01/97 | 03/02/98 | 18,499. | 30,350. | (11,851.) |
| 55,000 IDM Environmental | 10/01/97 | 03/02/98 | 203,492. | 326,700. | (123,208. |
| 20,000 IDM Environmental | 11/20/97 | 03/02/98 | 73,997. | 134,848. | (60,851.) |
| 10,000 IDM Environmental | 12/05/97 | 03/02/98 | 36,999. | 64,044. | (27,045.) |
| 10,000 IDM Environmental | 12/22/97 | 03/02/98 | 36,999. | 61,629. | (24,630.) |

| | | | | | |
|---|---|---|---|---|---|
| 10,000 IDM Environmental | 12/23/97 | 03/02/98 | 36,999. | 60,191. | (23,192.) |
| 2,000 IDM Environmental | 12/31/97 | 03/02/98 | 7,400. | 13,604. | (6,204.) |
| 13,000 IDM Environmental | 01/07/98 | 03/02/98 | 48,098. | 89,216. | (41,118.) |
| 10,000 IDM Environmental | 01/12/98 | 03/02/98 | 36,999. | 72,254. | (35,255.) |
| 15,000 IDM Environmental | 01/12/98 | 03/02/98 | 55,498. | 112,781. | (57,283.) |
| 25,000 IDM Environmental | 02/04/98 | 03/02/98 | 92,496. | 150,000. | (57,504.) |
| 2,850 Microstrategy | 06/10/98 | 06/11/98 | 49,869. | 34,200. | 15,669. |
| 119 Mark Solutions Inc. | 11/18/97 | 01/09/98 | 290. | 350. | (60.) |
| 150 General Surgical | 11/18/97 | 01/23/98 | 712. | 694. | 18. |
| 650 General Surgical | 12/19/97 | 01/23/98 | 3,084. | 4,800. | (1,716.) |
| 100 Quill Ind. | 12/05/97 | 01/23/98 | 259. | 382. | (123.) |
| 140 Imagematrix | 01/14/98 | 01/23/98 | 241. | 293. | (52.) |
| 20,000 IDM Environmental | 12/29/97 | 03/03/98 | 80,555. | 121,770. | (41,215.) |
| 5,000 IDM Environmental | 12/29/97 | 03/06/98 | 22,558. | 30,443. | (7,885.) |
| 20,000 Nutraceutix Inc. | 01/02/98 | 08/05/98 | 29,651. | 26,125. | 3,526. |
| 10,000 Nutraceutix Inc. | 01/02/98 | 08/07/98 | 15,746. | 13,062. | 2,684. |
| 2,500 Nutraceutix Inc. | 01/02/98 | 08/11/98 | 3,777. | 3,266. | 511. |
| 67,500 Nutraceutix Inc. | 01/02/98 | 08/13/98 | 100,043. | 88,171. | 11,872. |
| 10,000 Books-A-Million | 11/30/98 | 12/03/98 | 302,485. | 47,188. | 255,297. |
| 10,000 Books-A-Million | 12/01/98 | 12/03/98 | 317,485. | 106,251. | 211,234. |
| 10,000 Books-A-Million | 12/01/98 | 12/03/98 | 311,235. | 106,251. | 204,984. |
| 11,500 Books-A-Million | 12/01/98 | 12/03/98 | 333,484. | 122,189. | 211,295. |
| 8,500 Books-A- Million | 12/01/98 | 12/08/98 | 122,540. | 90,313. | 32,227. |
| 1,500 Books-A- Million | 12/02/98 | 12/08/98 | 21,625. | 28,313. | (6,688.) |
| 500 Books-A- Million | 12/02/98 | 12/24/98 | 8,542. | 9,438. | (896.) |
| 2,000 Books-A- Million | 12/02/98 | 12/24/98 | 34,189. | 37,751. | (3,562.) |
| 200 Books-A-Million | 12/02/98 | 12/24/98 | 3,419. | 3,775. | (356.) |
| 1,000 Books-A-Million | 12/02/98 | 12/24/98 | 17,094. | 18,875. | (1,781.) |
| 1,000 Books-A-Million | 12/02/98 | 12/24/98 | 17,094. | 18,875. | (1,781.) |
| 100 Books-A-Million | 12/02/98 | 12/24/98 | 1,709. | 1,888. | (179.) |
| 200 Books-A-Million | 12/02/98 | 12/24/98 | 3,419. | 3,775. | (356.) |
| 30,000 AOL 12/98 @ 100 | 12/18/98 | 12/21/98 | 101,317. | 32,342. | 68,975. |
| 5,000 PHLX Semiconductor | 09/22/98 | 10/17/98 | 0. | 29,680. | (29,680.) |

Total to Sch. D, Page 1, Line 1          5,660,469.  8,467,348.  <2806879.>

# EDWARD MARANDOLA
## SCHEDULE OF MARK TO MARKET VALUATIONS
### December 31, 1998

| Quantity | Type | Security | Price | Market | Cost | Mark to Mkt |
|---|---|---|---|---|---|---|
| **National Securities Corporation (Formerly Boston Group)** | | | | | | |
| Account 05615412 (Ed Jr.) | | | | | | |
| 7,700 | | IDM Environmental Corp | 0.469 | 3,611 | 37,269 | (33,657) |
| **National Securities Corporation (Formerly Boston Group)** | | | | | | |
| Account 05616698 (Ed III) | | | | | | |
| 50,000 | | Imagematrix | 0.25 | 12,500 | 118,003 | (105,503) |
| 35 | | IDM Environmental Corp | 0.47 | 16 | 258 | (242) |
| **SG Cowen (Formerly H. J. Myers Acct JW-04074-2)** | | | | | | |
| Account 5536-4520 (Ed Jr) | | | | | 12/31/1997 | |
| 4,350 Shares | | Websecure Inc | $ 0.0010 | 4 | - | 4 |
| 5,000 WS | | Websecure Inc 2/5/99 | $ - | - | - | - |
| **SG Cowen** | | | | | | |
| Account  JWOF 5536-4991(Ed III & Marc) | | | | | | |
| | | No securities held at year end | | | | |
| **Culverwell & Co** | | | | | | |
| Account BQ2-021822 | | | | | | |
| | | No securities held at year end | | | | |
| **Salomon Smith Barney** | | | | | | |
| 382-45079-11 945 | | | | | | |
| | | No securities held at year end | | | | |
| **Hamberecht & Quist LLC** | | | | | | |
| H40-6139998 (Ed Jr.) | | | | | | |
| | | No securities held at year end | | | | |
| **Hamberecht & Quist LLC** | | | | | | |
| H40-6182618 (Ed Jr. & Cheryl) | | | | | 12/31/1997 | |
| 1,400 Shares | | Nutraceutix | 0.70 | 980 | 1,313 | (333) |

## EDWARD MARANDOLA
### SCHEDULE OF MARK TO MARKET VALUATIONS
December 31, 1998

| Quantity | Type | Security | Price | Market | Cost | Mark to Mkt |
|---|---|---|---|---|---|---|
| **Hamberecht & Quist LLC** | | | | | | |
| H40-6205534 (Eddy III & Marc) | | | | | | |
| | | No securities held at year end | | | | |
| **Hamberecht & Quist LLC** | | | | | | |
| H40-6200030 (Ed Jr. & E) | | | | | | |
| | | No securities held at year end | | | | |
| **Nutmeg Securities** | | | | | | |
| 6R3-568933 | | | | | | |
| 10,000 Shares | | Big Entertainment, Inc | 14.00 | 140,000 | 188,755 | (48,755) |
| 20,000 Shares | | Cytotherapeutics | 1.44 | 28,760 | 32,103 | (3,343) |
| 30,000 Shares | | Navarre CP | 10.00 | 300,000 | 468,614 | (168,614) |
| 40,000 Shares | | Open MKT Inc | 11.63 | 465,000 | 641,956 | (176,956) |
| 30,000 Call | | AMR Corp, @ 60, 1/16/00 | 2.13 | 63,750 | 110,255 | (46,505) |
| 20,000 Call | | AMR Corp @ 65, 1/16/00 | 0.75 | 15,000 | 34,443 | (19,443) |
| **Laidlaw Global Securities** | | | | | | |
| Account 7L5-559841 | | | | | 12/31/1997 | |
| 5,000 Shares | | Augment Sys Inc. | 0.010 | 50 | 5,000 | (4,950) |
| 5,000 WTS | | Augment Sys Inc.- Exp 5/12/02 | 0.001 | 5 | 1,095 | (1,090) |

TOTAL MARK TO MARKET ADJUSTMENT                              (609,384)

OMB No. 1545-0074

# SCHEDULE D
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Capital Gains and Losses *AMENDED*

► Attach to Form 1040.     ► See Instructions for Schedule D (Form 1040).

► Use Schedule D-1 for more space to list transactions for lines 1 and 8.

**1998**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

EDWARD MARANDOLA JR.

Your social security number

### Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (c) Date sold | (d) Sales price (See page D-6) | (e) Cost or other basis (See page D-6) | (f) GAIN or (LOSS) Subtract (e) from (d) | |
|---|---|---|---|---|---|
| **1** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 ............ | **2** | | | | |
| **3** Total short-term sales price amounts. Add column (d) of lines 1 and 2 | **3** | | | | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **4** | | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **5** | | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1997 Capital Loss Carryover Worksheet | | | **6** | ( 5,177,131 ) | |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ► | | | **7** | <5,177,131.> | |

### Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (c) Date sold | (d) Sales price (See page D-6) | (e) Cost or other basis (See page D-6) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|
| **8** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 ............ | **9** | | | | |
| **10** Total long-term sales price amounts. Add column (d) of lines 8 and 9 | **10** | | | | |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **11** | | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **12** | 939. | |
| **13** Capital gain distributions. See page D-2 | | | **13** | | |
| **14** Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1997 Capital Loss Carryover Worksheet | | | **14** | ( ) | ( ) |
| **15** Combine lines 8 through 14 in column (g) | | | **15** | | |
| **16** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) ► | | | **16** | 939. | |

**Next:** Go to Part III on page 2.

**\* 28% Rate Gain or Loss** includes all "collectibles gains and losses" (as defined on page D-6) and up to 50% of the eligible gain on qualified small business stock (see page D-5).

LHA    For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule D (Form 1040) 1998

820511/02-16-99

15130118   743180   MARAE2440        082   MARANDOLA JR., EDWARD        MARAE242

14

## Part III — Summary of Parts I and II

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | 17 | <5,176,192.> |

Next: Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 39, is more than zero.

18  If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:
- The loss on line 17; or
- ($3,000) or, if married filing separately, ($1,500)

| | | |
|---|---|---|
| 18 | ( | 3,000.) |

Next: Complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:
- The loss on line 17 exceeds the loss on line 18, or        See Statement 13
- Form 1040, line 37, is a loss.

## Part IV — Tax Computation Using Maximum Capital Gains Rates

| | | | |
|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | 19 | |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- | 23 | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | |
| 25 | Enter your unrecaptured section 1250 gain, if any (see page D-7) | 25 | |
| 26 | Add lines 24 and 25 | 26 | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | 27 | |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | 28 | |
| 29 | Enter the **smaller** of: | 29 | |
| | • The amount on line 19, **or** | | |
| | • $25,350 if single; $42,350 if married filing jointly or qualifying widow(er); $21,175 if married filing separately; or $33,950 if head of household | | |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | |
| 32 | Enter the **larger** of line 30 or line 31 | 32 | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies ▶ | 33 | |
| 34 | Enter the amount from line 29 | 34 | |
| 35 | Enter the amount from line 28 | 35 | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- | 36 | |
| 37 | Multiply line 36 by 10% (.10) ▶ | 37 | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | |
| 39 | Enter the amount from line 36 | 39 | |
| 40 | Subtract line 39 from line 38 | 40 | |
| 41 | Multiply line 40 by 20% (.20) ▶ | 41 | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | |
| 43 | Add lines 22 and 32 | 43 | |
| 44 | Enter the amount from line 19 | 44 | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- | 46 | |
| 47 | Multiply line 46 by 25% (.25) ▶ | 47 | |
| 48 | Enter the amount from line 19 | 48 | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | |
| 50 | Subtract line 49 from line 48 | 50 | |
| 51 | Multiply line 50 by 28% (.28) ▶ | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | 52 | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | 53 | |
| 54 | **Tax on taxable income (including capital gains). Enter the smaller** of line 52 or line 53 here and on Form 1040, line 40 ▶ | 54 | |

| SCHEDULE E | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **1998** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040 or Form 1041.    ▶ See Instructions for Schedule E (Form 1040). | Attachment Sequence No. **13** |

Name(s) shown on return
EDWARD MARANDOLA JR.

### Part I    Income or Loss From Rental Real Estate and Royalties

personal property on **Schedule C** or **C-EZ**. Report farm rental income or loss from **Form 4835** on page 2, line 39.

| 1 Show the kind and location of each rental real estate property: | | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: <br>• **14 days or** <br>• 10% of the total days rented at fair rental value? <br>(See page E-1.) | | Yes | No |
|---|---|---|---|---|---|
| A | RESIDENTIAL RENTAL <br> 8401 POST ROAD NORTH KINGSTOWN, RI | | A | | X |
| B | COMMERCIAL BUILDING <br> PAWTUCKET, RI | | B | | X |
| C | Vacation Condo <br> Maine | | C | | X |

| Income: | | Properties | | | Totals |
|---|---|---|---|---|---|
| | | A | B | C | (Add columns A, B, and C.) |
| 3 Rents received | 3 | 2,400. | 11,500. | 1,200. | 3 | 15,100. |
| 4 Royalties received | 4 | | | | 4 | |

**Expenses:**

| | | | | | |
|---|---|---|---|---|---|
| 5 Advertising | 5 | | | | |
| 6 Auto and travel (see page E-2) | 6 | | | | |
| 7 Cleaning and maintenance | 7 | | | | |
| 8 Commissions | 8 | | | | |
| 9 Insurance | 9 | | | | |
| 10 Legal and other professional fees | 10 | | | | |
| 11 Management fees | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-2) | 12 | 8,349. | | 2,110. | 12 | 10,459. |
| 13 Other interest | 13 | | | | |
| 14 Repairs | 14 | 2,075. | | | |
| 15 Supplies | 15 | | | | |
| 16 Taxes | 16 | 3,311. | | | |
| 17 Utilities | 17 | | | | |
| 18 Other (list) ▶ | 18 | | | | |
| 19 Add lines 5 through 18 | 19 | 13,735. | | 2,110. | 19 | 15,845. |
| 20 Depreciation expense or depletion (see page E-3) | 20 | 5,455. | 3,099. | | 20 | 8,554. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 19,190. | 3,099. | 2,110. | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-3 to find out if you must file **Form 6198** | 22 | <16,790.> | 8,401. | <910.> | | |
| 23 Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file **Form 8582**. Real estate professionals must complete line 42 on page 2 | 23 | <16,790.> | | <910.> | | |

| 24 **Income.** Add positive amounts shown on line 22. Do not include any losses | 24 | 8,401. |
|---|---|---|
| 25 **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here | 25 | ( 17,700 ) |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | 26 | <9,299.> |

821491 10-28-98    LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.    16    Schedule E (Form 1040) 1998

15130118    743180    MARAE2440    082    MARANDOLA JR., EDWARD    MARAE242

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

**EDWARD MARANDOLA JR.**

Note: *If you report amounts from farming or fishing on Schedule E, you must enter yo*

*Real Estate professionals must complete line 42 below.*

| **Part II** | **Income or Loss From Partnerships and S Corporations** Note: *If you report a loss from an at-risk activity, you MUST check either column (e) or (f) on line 27 to describe your investment in the activity. If you check column (f) you must attach Form 6198.* | | | | | |
|---|---|---|---|---|---|---|
| 27 | **(a)** Name | **(b)** Enter P for partnership; S for S corporation | **(c)** Check if foreign partnership | **(d)** Employer identification number | **Investment At Risk?** **(e)** All is at risk / **(f)** Some is not at risk | |
| **A** | See Statement 14 | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | **(g)** Passive loss allowed (attach Form 8582 if required) | **(h)** Passive income from Schedule K-1 | **(i)** Nonpassive loss from Schedule K-1 | **(j)** Section 179 expense deduction from Form 4562 | **(k)** Nonpassive income from Schedule K-1 |
| **A** | | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **E** | | | | | |
| **28a** Totals | | 135,288. | | | 2,113,504. |
| **b** Totals | | | 1,524,961. | | |

| | | |
|---|---|---|
| 29 | Add columns (h) and (k) of line 28a | **29** 2,248,792. |
| 30 | Add columns (g), (i), and (j) of line 28b | **30** (1,524,961.) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | **31** 723,831. |

| **Part III** | **Income or Loss From Estates and Trusts** | | |
|---|---|---|---|
| 32 | **(a)** Name | | **(b)** Employer identification number |
| **A** | | | |
| **B** | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | **(c)** Passive deduction or loss allowed (attach Form 8582 if required) | **(d)** Passive income from Schedule K-1 | **(e)** Deduction or loss from Schedule K-1 | **(f)** Other income from Schedule K-1 |
| **A** | | | | |
| **B** | | | | |
| **33a** Totals | | | | |
| **b** Totals | | | | |

| | | |
|---|---|---|
| 34 | Add columns (d) and (f) of line 33a | **34** |
| 35 | Add columns (c) and (e) of line 33b | **35** ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | **36** |

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder** | | | | |
|---|---|---|---|---|---|
| 37 | **(a)** Name | **(b)** Employer identification number | **(c)** Excess inclusion from Schedules Q, line 2c | **(d)** Taxable income (net loss) from Schedules Q, line 1b | **(e)** Income from Schedules Q, line 3b |
| | | | | | |
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | | | **38** | |

| **Part V** | **Summary** | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | **39** | |
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | **40** | 714,532. |
| 41 | Reconciliation of Farming and Fishing Income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | **41** | |
| 42 | Reconciliation for Real Estate Professionals. If you were a real estate professional, enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | **42** | |

# 1998 Income from Passthroughs

VICTORY FINISHING TECHNOLOGIES, INC.
I.D. Number: 05-0251745
Type: S Corporation

Activity Information:

VICTORY FINISHING TECHNOLOGIES, INC.

Trade or business - Material participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | -970,957 | |
| Rental real estate income (loss) | 1,684 | |
| Schedule E activity income (loss) | | -969,273 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 13,847 |

Other K-1 Information:

| | |
|---|---:|
| Interest - Total | 413 |
| Contributions - 50% limitation | 18,800 |
| Investment income | 413 |
| Nondeductible expenses | 57,891 |

828021
10-16-98

# 1998 Income from Passthroughs

DIVERSIFIED PRODUCTS, INC.
I.D. Number: 05-0384622
Type: S Corporation

Activity Information:

DIVERSIFIED PRODUCTS, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 1,910,637 |
| Rental real estate income (loss) | 5,280 |
| Schedule E activity income (loss) | 1,915,917 |

Tax Preference Items:

Other K-1 Information:

| | |
|---|---:|
| Interest - Total | 25,804 |
| Contributions - 50% limitation | 680 |
| Investment income | 25,804 |
| Nondeductible expenses | 6,727 |

# 1998 Income from Passthroughs

OCEAN STATE NISSAN, INC.
I.D. Number: 05-0422120
Type: S Corporation

Activity Information:

OCEAN STATE NISSAN, INC.

Trade or business - Material participation

| | |
|---|---|
| Ordinary income (loss) | 4,954 |
| Schedule E activity income (loss) | 4,954 |

Tax Preference Items:

| | |
|---|---|
| Depreciation adjustment for post-1986 property | 818 |

Other K-1 Information:

| | |
|---|---|
| Nondeductible expenses | 5,583 |

## 1998 Income from Passthroughs

NORWOOD MOTOR GROUP, INC.
I.D. Number: 05-0461212
Type: S Corporation

Activity Information:

NORWOOD MOTOR GROUP, INC.

Trade or business - Material participation

| | | |
|---|---:|---|
| Ordinary income (loss) | 51,800 | |
| Schedule E activity income (loss) | 51,800 | |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | -1,156 |

Other K-1 Information:

| | |
|---|---:|
| Interest - Total | 17,906 |
| Contributions - 50% limitation | 98 |
| Investment income | 17,906 |
| Nondeductible expenses | 3,975 |

828021
10-16-98

# 1998 Income from Passthroughs

NORWOOD MOTOR ASSOCIATES, INC.
I.D. Number: 05-0461217
Type: S Corporation

Activity Information:

NORWOOD MOTOR ASSOCIATES, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 140,833 |
| Schedule E activity income (loss) | 140,833 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | -354 |

Other K-1 Information:

| | |
|---|---:|
| Nondeductible expenses | 4,920 |

828021
10-16-98

# 1998 Income from Passthroughs

**AMERGAS DRILLING PROGRAM 1985-A L.P.**
**I.D. Number: 06-1126995**
**Type: Partnership**

Activity Information:

  AMERGAS DRILLING PROGRAM 1985-A L.P.

  Trade or business - Material participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | -1,373 | |
| CANCELLATION OF INDEBTEDNESS | 0 | |
| Schedule E activity income (loss) | | -1,373 |

Tax Preference Items:

Other K-1 Information:

  Long-term capital gain (loss)       939

# 1998 Income from Passthroughs

POISTANO REALTY CO., INC.
I.D. Number: 05-0477314
Type: S Corporation

Activity Information:

POISTANO REALTY CO., INC.

Rental real estate - Active participation

| | |
|---|---|
| Rental real estate income (loss) | 66,730 |
| Schedule E activity income (loss) | 66,730 |

Tax Preference Items:

Depreciation adjustment for post-1986 property                238

# 1998 Income from Passthroughs

ISCHIA FREEDOM CORPORATION
I.D. Number: 05-0480072
Type: S Corporation

Activity Information:

 ISCHIA FREEDOM CORPORATION

 Rental real estate - Active participation

 Rental real estate income (loss)                          556

    Schedule E activity income (loss)                      556

828021
10-16-98