Department of the Treasury - Internal Revenue Service

# 1040 U.S. Individual Income Tax Return **1999**  (99)    IRS Use Only - Do not write or staple in this space.

**FORCE COPY**

For the year Jan. 1-Dec. 31, 1999, or other tax year beginning _____ , 1999, ending _____

OMB No. 1545-0074

| LABEL | Your first name and initial | Last name |
|---|---|---|
| | EDWARD | MARANDOLA JR. |

If a joint return, spouse's first name and initial — Last name

Spouse's social security number

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see page 18.
**36 BEACON HILL ROAD**    Apt. no.

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 18.
**NEWPORT, RI 02840**

Presidential Election Campaign (See page 18.)  ▶

Do you want $3 to go to this fund? .................................  Yes [ ] No [ ]
If a joint return, does your spouse want $3 to go to this fund?

**Note:** Checking "Yes" will not change your tax or reduce your refund.

## Filing Status

Check only one box.

1. [X] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4. [ ] Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19____ ). (See page 18.)

## Exemptions

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ..................................

b [ ] Spouse

No. of boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| PHILLIP MARANDOLA | | SON | X |
| ANDREW MARANDOLA | | SON | X |
| CHELSEA MARANDOLA | | DAUGHTER | X |
| MAIA MARANDOLA | | DAUGHTER | X |

If more than six dependents, see page 19.

No. of your children on 6c who:
● lived with you **4**
● did not live with you due to divorce or separation (see page 19)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **5**

d Total number of exemptions claimed

## Income

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 390,180. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 31,391. |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 133. |
| 10 | Taxable refunds, or credits of state and local income taxes    Stmt 1 Stmt 3 | 10 | 98. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | <3,000.> |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions [15a]  b Taxable amount (see page 22) | 15b | |
| 16a | Total pensions and annuities [16a]  b Taxable amount (see page 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 467,366. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits [20a]  b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type and amount (see page 24) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 886,168. |

## Adjusted Gross Income

| | | | | |
|---|---|---|---|---|
| 23 | IRA deduction (see page 26) | 23 | | |
| 24 | Student loan interest deduction (see page 26) | 24 | | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | | |
| 28 | Self-employed health insurance deduction (see page 28) | 28 | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ▶ 508 78 9272 | 31a | 52,000. | |
| 32 | Add lines 23 through 31a | 32 | | 52,000. |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 33 | | 834,168. |

**EXHIBIT 11**

Form 1040 (1999)    EDWARD M MARANDOLA JR.     OMB No. 1545-0074   Page 2

| | | | |
|---|---|---|---|
| **34** | Amount from line 33 (adjusted gross income) | **34** | 834,168. |

**Credits**

**Standard Deduction for Most People**
Single: $4,300
Head of household: $6,350
Married filing Jointly or Qualifying widow(er): $7,200
Married filing separately: $3,600

| | | | |
|---|---|---|---|
| 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here ▶ 35b ☐ | | |
| 36 | Enter your itemized deductions from Schedule A, line 28, OR standard deduction shown on the left. But see page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 239,186. |
| 37 | Subtract line 36 from line 34 | 37 | 594,982. |
| 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | 38 | 0. |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 594,982. |
| 40 | Tax (see page 31). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 ▶ | 40 | 213,686. |
| 41 | Credit for child and dependent care expenses. Attach Form 2441 ... 41 | | |
| 42 | Credit for the elderly or the disabled. Attach Schedule R ... 42 | | |
| 43 | Child tax credit (see page 33) ... 43 | | |
| 44 | Education credits. Attach Form 8863 ... 44 | | |
| 45 | Adoption credit. Attach Form 8839 ... 45 | | |
| 46 | Foreign tax credit. Attach Form 1116 if required ... 46 | | |
| 47 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) ... 47 | | |
| 48 | Add lines 41 through 47. These are your total credits | 48 | |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | 49 | 213,686. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 50 | Self-employment tax. Attach Schedule SE | 50 | |
| 51 | Alternative minimum tax. Attach Form 6251 | 51 | 42. |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 | |
| 54 | Advance earned income credit payments from Form(s) W-2 | 54 | |
| 55 | Household employment taxes. Attach Schedule H | 55 | |
| 56 | Add lines 49 through 55. This is your total tax ▶ | 56 | 213,728. |

**Payments**

| | | | |
|---|---|---|---|
| 57 | Federal income tax withheld from Forms W-2 and 1099 ... 57 | 124,203. | |
| 58 | 1999 estimated tax payments and amount applied from 1998 return ... 58 | | |
| 59a | Earned income credit. Attach Sch. EIC if you have a qualifying child | | |
| b | Nontaxable earned income: amount ▶ and type ▶ ... 59a | | |
| 60 | Additional child tax credit. Attach Form 8812 ... 60 | | |
| 61 | Amount paid with request for extension to file (see page 48) ... 61 | | |
| 62 | Excess social security and RRTA tax withheld (see page 48) Stmt 7 ... 62 | 4,501. | |
| 63 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 ... 63 | | |
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your total payments ▶ | 64 | 128,704. |

**Refund**
Have it directly deposited! See page 48 and fill in 65b, 65c, and 65d.

| | | | |
|---|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you OVERPAID | 65 | |
| 66a | Amount of line 65 you want REFUNDED TO YOU ▶ | 66a | |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 67 | Amount of line 65 you want APPLIED TO YOUR 2000 ESTIMATED TAX ▶ 67 | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the AMOUNT YOU OWE. For details on how to pay, see page 49 ▶ | 68 | 88,420. |
| 69 | Estimated tax penalty. Also include on line 68 ... 69 | 3,396. | |

**Sign Here**
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date   Your occupation: EXECUTIVE   Daytime telephone number (optional) (401) 421-1900

Spouse's signature. If a joint return, BOTH must sign.   Date   Spouse's occupation

**Paid Preparer's Use Only**
Preparer's signature ▶
Check if self-employed ☒   Preparer's SSN or PTIN 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
Firm's name (or yours if self-employed) and address: Dacey Guarino & Company, LLP
1445 Wampanoag Trail, Suite 202
East Providence, RI
EIN 05-0425517   ZIP code 02915

** Interest not Included    3,935.
** Penalty not Included    2,976.

**Child Tax Credit Worksheet** (keep for your records)

Name(s): First
EDWARD

Last
MARANDOLA JR.

Yo

**Part 1**

1. Number of qualifying children: __4__   X $500. Enter the result. ............................. **1** | 2,000.

2. Enter the amount from Form 1040, line 34, or Form 1040A, line 19. ............ **2** | 834,168.

3. 1040 filers: Enter the total of any–
   • Exclusion of income from Puerto Rico, and
   • Amounts from Form 2555, lines 43 and 48; Form 2555-EZ,
     line 18; and Form 4563, line 15.                    } .................. **3** | 0.
   1040A filers: Enter -0-.

4. Add lines 2 and 3. Enter the result. ............................. **4** | 834,168.

5. Enter the amount shown below for your filing status.
   • Married filing jointly - $110,000
   • Single, head of household, or qualifying widow(er) - $75,000  } ............ **5** | 75,000.
   • Married filing separately - $55,000

6. Is the amount on line 4 more than the amount on line 5?
   [ ] No. Leave line 6 blank. Enter -0- on line 7.
   [X] Yes. Subtract line 5 from line 4. ............................. **6** | 760,000.
       If the result is not a multiple of $1,000, increase it to the next multiple of
       $1,000 (for example, increase $425 to $1,000, increase $1,025 to $2,000, etc).

7. Multiply the amount on line 6 by 5% (.05). Enter the result. ............................. **7** | 38,000.

8. Is the amount on line 1 more than the amount on line 7?
   [X] No. [STOP]
       You cannot take the child tax credit on Form 1040, line 43, or Form 1040A, line 28.
   [ ] Yes. Subtract line 7 from line 1. Enter the result. ............................. **8** |

**Part 2**

9. Enter the amount from Form 1040, line 40, or Form 1040A, line 25. ............ **9** |

10. Add the amounts from–   Form 1040:   or   Form 1040A:
                            Line 41           Line 26
                            Line 42           Line 27
                            Line 44           Line 29        + _____
                                                             + _____
                            Enter the total. .......... **10** |

11. Is the amount on line 1 of this worksheet $1,500 or more AND are you claiming any
    of the following credits?
    • Adoption credit, Form 8839    • Mortgage interest credit, Form 8396
    • District of Columbia first-time homebuyer credit, Form 8859
    [ ] No. Enter the amount from line 10.
    [ ] Yes. Complete the Line 11 Worksheet below to figure the amount to enter here.  } ...... **11** |

12. Subtract line 11 from line 9. Enter the result. ............................. **12** |

13. Is the amount on line 8 of this worksheet more than the amount on line 12?
    [ ] No. Enter the amount from line 8.          This is your
    [ ] Yes. Enter the amount from line 12.        child tax credit. ............... **13** |

**Line 11 Worksheet**

Use this worksheet only if you answered "Yes" on line 11 of the Child Tax Credit Worksheet above.

1. Enter the amount from line 8 of the Child Tax Credit Worksheet above. ............................. **1** |

2. Enter the total of the following amounts from Form(s) W-2:
   • Social security taxes form box 4, and  • medicare taxes from box 6 .......... **2** |

3. 1040 filers: Enter the total of any–
   • Amounts from Form 1040, lines 27 and 52, and
   • Uncollected social security and Medicare or RRTA taxes shown in box  } ....... **3** |
     13 of your Form(s) W-2 with codes A, B, M, and N.
   1040A filers: Enter -0-.

4. Add lines 2 and 3. Enter the result. ............................. **4** |

5. 1040 filers: Enter the total of the amounts from Form 1040, lines 59a and 62.
   1040A filers: Enter the total of any–
   • Amount from Form 1040A, line 37a, and                            } ... **5** |
   • Excess social security and RRTA taxes withheld that you entered to
     the left of Form 1040A, line 39.

6. Is the amount on line 4 more than the amount on line 5?
   [ ] No. [STOP]  Do not complete the rest of this worksheet. Instead, go back to the Child Tax Credit Worksheet
       above and do the following. Enter the amount from line 10 on line 11 and complete lines 12 and 13.
   [ ] Yes. Subtract line 5 from line 4. Enter the result. Go to line 7

7. Is the amount on line 6 of this worksheet more than the amount on line 1? ............................. **6** |
   [ ] No. Subtract line 6 from line 1. Enter the result.   [ ] Yes. Enter -0-. ............... **7** |

8. Enter the total of the amounts from - Form 8839, line 15, Form 8396, line 11, and Form 8859, line 11. ......... **8** |

9. Enter the amount form line 10 of the Child Tax Credit Worksheet above. ............................. **9** |

10. Add lines 8 and 9. Enter the result on line 11 of the Child Tax Credit Worksheet above. ............................. **10** |

you're claiming
rms 8839, 8396
8859 credit, use
s amount from
e 7 when you're
ked to enter the
ount from 1040,
e 43, or 1040A,
e 28.
en go to line 8.

Form **2210**

Department of the Treasury
Internal Revenue Service

**Estimated Tax by Individuals, Estates, and Trusts**
▶ See separate instructions.
▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No.1545-0140

**1999**

Attachment No. **06**

Name(s) shown on tax return

EDWARD MARANDOLA JR.

Note: *In most cases, you do not need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210 only if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from Part III, line 21, or Part IV, line 35, on the penalty line of your return, but do not attach Form 2210.*

**Part I  Reasons for Filing** – If 1a, 1b, or 1c below applies to you, you may be able to lower or eliminate your penalty. But you MUST check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

1  Check whichever boxes apply (If none apply, see the **Note** above):

a  ☐ You request a **waiver**. In certain circumstances, the IRS will waive all or part of the penalty.
See Waiver of Penalty on page 2 of the instructions.

b  ☐ You use the **annualized income installment method**. If your income varied during the year, this method may reduce the amount of one or more required installments. See page 4 of the instructions.

c  ☐ You had Federal income tax withheld from wages and, for estimated tax purposes, you treat the withheld tax as paid on the dates it was actually withheld, instead of in equal amounts on the payments on the payment due dates. See the instructions for line 23 on page 3.

d  ☐ Your required annual payment (line 14 below) is based on your 1998 tax and you filed or are filing a joint return for either 1998 or 1999 but not for both years.

**Part II  Required Annual Payment**

| | | | |
|---|---|---|---|
| 2 | Enter your 1999 tax after credits (see page 2 of the instructions) | 2 | 213,686. |
| 3 | Other taxes (see page 2 of the instructions) | 3 | 42. |
| 4 | Add lines 2 and 3 | 4 | 213,728. |
| 5 | Earned income credit | 5 | |
| 6 | Additional child tax credit | 6 | |
| 7 | Credit for Federal tax paid on fuels | 7 | |
| 8 | Add lines 5, 6, and 7 | 8 | |
| 9 | Current year tax. Subtract line 8 from line 4 | 9 | 213,728. |
| 10 | Multiply line 9 by 90% (.90) | 10 | 192,355. |
| 11 | Withholding taxes. Do not include any estimated tax payments on this line (see page 2 of the instructions) | 11 | 128,704. |
| 12 | Subtract line 11 from line 9. If less than $1,000, stop here, do not complete or file this form. You do not owe the penalty | 12 | 85,024. |
| 13 | Enter the tax shown on your 1998 tax return (105% of that amount if the adjusted gross income shown on that return is more than $150,000, or, if married filing separately for 1999, more than $75,000). Caution: *See instructions* | 13 | 284,860. |
| 14 | Required annual payment. Enter the smaller of line 10 or line 13 | 14 | 192,355. |

Note: *If line 11 is equal to or more than line 14, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above.*

**Part III  Short Method (Caution:** *See page 2 of the instructions to find out if you can use the short method. If you checked box 1b or 1c in Part I, skip this part and go to Part IV.)*

| | | | | |
|---|---|---|---|---|
| 15 | Enter the amount, if any, from line 11 above | 15 | 128,704. | |
| 16 | Enter the total amount, if any, of estimated tax payments you made | 16 | | |
| 17 | Add lines 15 and 16 | | 17 | 128,704. |
| 18 | Total underpayment for year. Subtract line 17 from line 14. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above | | 18 | 63,651. |
| 19 | Multiply line 18 by .05336 | | 19 | 3,396. |
| 20 | • If the amount on line 18 was paid on or after 4/15/00, enter -0-. • If the amount on line 18 was paid before 4/15/00, make the following computation to find the amount to enter on line 20. | | | |
| | Amount on line 18 × Number of days paid before 4/15/00 × .00022 | | 20 | 0. |
| 21 | PENALTY. Subtract line 20 from line 19. Enter the result here and on Form 1040, line 69; Form 1040A, line 44; Form 1040NR, line 68; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ | | 21 | 3,396. |

LHA    For Paperwork Reduction Act Notice, see page 1 of separate instructions.

Form **2210** (1999)

912501
01-03-00

10251012 743180 MARAE2440        1999.06200 MARANDOLA JR., EDWARD        MARAE241

**SCHEDULES A&B** (Form 1040)
Department of the Treasury
Internal Revenue Service (99)

# Schedule A - Itemized Deductions
(Schedule B is on page 2)
► **Attach to Form 1040.**   ► **See Instructions for Schedules A and B (Form 1040).**

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040: **EDWARD MARANDOLA JR.**

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-1) | 1 | | |
| | 2 | Enter amount from Form 1040, line 34 ... [2] | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes ... **See Statement 9** | 5 | 84,616. | |
| | 6 | Real estate taxes (see page A-2) | 6 | 48,544. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► **See Statement 8** | 8 | 29,063. | |
| | 9 | Add lines 5 through 8 | | 9 | 162,223. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 66,249. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ► | 11 | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) ... **Stmt 11** | 13 | 23,069. | |
| | 14 | Add lines 10 through 13 | | 14 | 89,318. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 ... **See Statement 10** | 15 | 8,872. | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **MUST** attach Form 8283 if over $500 | 16 | | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 8,872. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You **MUST** attach Form 2106 or 2106-EZ if required. (See page A-5.) ► | 20 | | |
| | 21 | Tax preparation fees | 21 | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ► | 22 | | |
| | 23 | Add lines 20 through 22 | 23 | | |
| | 24 | Enter amount from Form 1040, line 34 ... [24] | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ► | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)? **Stmt 12** ☐ NO. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 36. ⎬ ► ☒ YES. Your deduction may be limited. See page A-6 for the amount to enter. | | 28 | 239,186. |

LHA   For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 1999

919501
05-17-00

7

Schedules A&B (Form 1040) 1999

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.                    Your social security number

EDWARD MARANDOLA JR.

| | Attachment Sequence No. **08** |
|---|---|

## Schedule B - Interest and Ordinary Dividends

| Part I **Interest** | | | | Amount |
|---|---|---|---|---|
| | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ _____ | | | |
| | See Statement 13 | | | 31,391. |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | **1** | |
| | **2** Add the amounts on line 1 .......................................................... | | **2** | 31,391. |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815.................................. | | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a .............. ▶ | | **4** | 31,391. |

| Part II **Ordinary Dividends** | | | | Amount |
|---|---|---|---|---|
| | **5** List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶ | | | |
| | ALLIANCE CAP. RES. (NUTMEG) | | | 2. |
| | COWEN & CO (4677) | | | 17. |
| | GALAXY FUNDS | | | 5. |
| | HAMBRECHT & QUEST H40-6182618 | | | 2. |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | CULVERWELL (PRIME FND) | | | 24. |
| | JWGENESIS (2755437) | | | 13. |
| | SMITH BARNEY (382-45079-11) | | | 64. |
| | JWGENESIS (2755498) | | **5** | 3. |
| | NATIONAL SEC. (55330225) | | | 3. |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ..................... | | **6** | 133. |

| Part III **Foreign Accounts and Trusts** | You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 1999, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? ............... | | X |
| | **b** If "Yes," enter the name of the foreign country ▶ | | |
| | **8** During 1999, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 ......................................... | | X |

LHA   For Paperwork Reduction Act Notice, see Form 1040 instructions.                Schedule B (Form 1040) 1999

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **12**

► Attach to Form 1040.     ► See Instructions for Schedule D (Form 1040).

Name(s) shown on Form 1040

EDWARD MARANDOLA JR.

Your social security number

## Part I   Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) GAIN or (LOSS) Subtract (e) from (d) | |
|---|---|---|---|---|---|
| **1** See Statement 14 | | 8,582,602. | 8,885,977. | <303,375.> | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 Enter your short-term totals | | 2 | | | | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2 | | 3 | 8,582,602. | | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 4 | | | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 5 | | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet | | | 6 | (9,315,172.) | | |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ► | | | 7 | <9,618,547.> | | |

## Part II   Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|
| **8** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9 Enter your long-term totals | 9 | | | | |
| 10 Total long-term sales price amounts. Add column (d) of lines 8 and 9 | 10 | | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824. See Statement 15 | 11 | 103. | | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | | | |
| 13 Capital gain distributions. | 13 | | | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet | 14 | ( ) | ( ) | | |
| 15 Combine lines 8 through 14 in column (g) | 15 | | | | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) ► | 16 | 103. | | | |

Next: Go to Part III on page 2.

* 28% Rate Gain or Loss includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock.

LHA   For Paperwork Reduction Act Notice, see Form 1040 instructions.     Schedule D (Form 1040) 1999

| **Part III** | **Summary of Parts I and II** | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | **17** | <9,618,444.> |
| | Next: Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if: | | |
| | • Both lines 16 and 17 are gains, **and** | | |
| | • Form 1040, line 39, is more than zero. | | |
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: | | |
| | • The loss on line 17, **or** | | |
| | • ($3,000) or, if married filing separately, ($1,500) | **18** | ( 3,000.) |
| | Next: Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss** | | |
| | Carryover Worksheet if: | | |
| | • The loss on line 17 exceeds the loss on line 18, or                    See Statement 16 | | |
| | • Form 1040, line 37, is a loss. | | |

| **Part IV** | **Tax Computation Using Maximum Capital Gains Rates** | | | |
|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | **19** | |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | **20** | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | **21** | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | **22** | | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- | **23** | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | **24** | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 18 of the | | | |
| | worksheet | **25** | | |
| 26 | Add lines 24 and 25 | **26** | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | **27** | |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | **28** | |
| 29 | Enter the **smaller** of: | | | |
| | • The amount on line 19, **or** | | | |
| | • $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); | | **29** | |
| | $21,525 if married filing separately; or $34,550 if head of household | | | |
| 30 | Enter the **smaller** of line 28 or line 29 | **30** | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | **31** | | |
| 32 | Enter the **larger** of line 30 or line 31 ▶ | **32** | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | **33** | |
| | Note. If line 29 is less than line 28, go to line 38. | | | |
| 34 | Enter the amount from line 29 | **34** | | |
| 35 | Enter the amount from line 28 | **35** | | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- ▶ | **36** | | |
| 37 | Multiply line 36 by 10% (.10) | | **37** | |
| | Note. If line 27 is more than zero and equal to line 36, go to line 52. | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | **38** | | |
| 39 | Enter the amount from line 36 | **39** | | |
| 40 | Subtract line 39 from line 38 ▶ | **40** | | |
| 41 | Multiply line 40 by 20% (.20) | | **41** | |
| | Note. If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | **42** | | |
| 43 | Add lines 22 and 32 | **43** | | |
| 44 | Enter the amount from line 19 | **44** | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | **45** | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ▶ | **46** | | |
| 47 | Multiply line 46 by 25% (.25) | | **47** | |
| | Note. If line 24 is zero or blank, go to line 52. | | | |
| 48 | Enter the amount from line 19 | **48** | | |
| 49 | Add lines 32, 38, 40, and 46 | **49** | | |
| 50 | Subtract line 49 from line 48 | **50** | | |
| 51 | Multiply line 50 by 28% (.28) | | **51** | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | **52** | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | **53** | |
| 54 | Tax on taxable income (including capital gains). Enter the **smaller** of line 52 or line 53 here and on | | | |
| | Form 1040, line 40 ▶ | **54** | | |

**SCHEDULE E** (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Supplemental Income and Loss**

(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc.)

► Attach to Form 1040 or Form 1041.    ► See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**1999**

Attachment Sequence No. **13**

Name(s) shown on return

EDWARD MARANDOLA JR.

**Part I   Income or Loss From Rental Real Estate and Royalties** Note: Report income and expenses from your business of renting personal property on Schedule C or C-EZ. Report farm rental income or loss from Form 4835 on page 2, line 39.

| 1 Show the kind and location of each rental real estate property: | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: • 14 days, or • 10% of the total days rented at fair rental value? (See page E-1.) | | Yes | No |
|---|---|---|---|---|
| A RESIDENTIAL RENTAL 8401 POST ROAD NORTH KINGSTOWN, RI | | A | | X |
| B COMMERCIAL BUILDING PAWTUCKET, RI | | B | | X |
| C VACATION CONDO, JORDAN GRAND NEWRY Maine | | C | | X |

| | | Properties | | | | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| **Income:** | | A | B | C | | |
| 3 Rents received | 3 | 2,400. | 13,500. | 2,090. | 3 | 17,990. |
| 4 Royalties received | 4 | | | | 4 | |
| **Expenses:** | | | | | | |
| 5 Advertising | 5 | | | | | |
| 6 Auto and travel (see page E-2) | 6 | | | | | |
| 7 Cleaning and maintenance | 7 | | | | | |
| 8 Commissions | 8 | | | | | |
| 9 Insurance | 9 | | | | | |
| 10 Legal and other professional fees | 10 | | | | | |
| 11 Management fees | 11 | | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-2) | 12 | 7,562. | | 2,631. | 12 | 10,193. |
| 13 Other interest | 13 | | | | | |
| 14 Repairs | 14 | | | | | |
| 15 Supplies | 15 | | | | | |
| 16 Taxes | 16 | 5,186. | | 214. | | |
| 17 Utilities | 17 | | | | | |
| 18 Other (list) ► | 18 | | | | | |
| 19 Add lines 5 through 18 | 19 | 12,748. | | 2,845. | 19 | 15,593. |
| 20 Depreciation expense or depletion (see page E-3) | 20 | 5,455. | 2,854. | | 20 | 8,309. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 18,203. | 2,854. | 2,845. | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-3 to find out if you must file Form 6198 | 22 | <15,803.> | 10,646. | <755.> | | |
| 23 Deductible rental real estate loss. Caution: Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file Form 8582. Real estate professionals must complete line 42 on page 2 | 23 | <15,803.> | | <755.> | | |
| 24 Income. Add positive amounts shown on line 22. Do not include any losses | | | | | 24 | 10,646. |
| 25 Losses. Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here | | | | | 25 | ( 16,558.) |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | | | | | 26 | <5,912.> |

921491
10-18-99    LHA    For Paperwork Reduction Act Notice, see Form 1040 Instructions.    11    Schedule E (Form 1040) 1999

10251012 743180 MARAE2440          1999.06200 MARANDOLA JR., EDWARD          MARAE241

Schedule E (Form 1040) 1999                                    Attachment Sequence No. **13**                              Page 2

Name(s) shown on return. Do not enter name and social security number if shown on page 1.    ...Document 34-3    Filed 01/12/2007

EDWARD MARANDOLA JR.

**Note:** *If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities...*
*Real Estate professionals must complete line 42 below.*

**Part II  Income or Loss From Partnerships and S Corporations** **Note:** *If you report a loss from an at-risk activity, you MUST*
*check either column (e) or (f) on line 27 to describe your investment in the activity. If you check column (f) you must attach Form 6198.*

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at Risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| **A** | See Statement 17 | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| **A** | | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **E** | | | | | |

| 28a | Totals | | 259,283. | | | 1,489,252. |
|---|---|---|---|---|---|---|
| **b** | Totals | 17,017. | | 1,258,240. | | |

| 29 | Add columns (h) and (k) of line 28a | | **29** | 1,748,535. |
|---|---|---|---|---|
| 30 | Add columns (g), (i), and (j) of line 28b | | **30** | (1,275,257.) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | | **31** | 473,278. |

**Part III  Income or Loss From Estates and Trusts**

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| **A** | | | | |
| **B** | | | | |

| 33a | Totals | | | | |
|---|---|---|---|---|---|
| **b** | Totals | | | | |

| 34 | Add columns (d) and (f) of line 33a | | **34** | |
|---|---|---|---|---|
| 35 | Add columns (c) and (e) of line 33b | | **35** | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | | **36** | |

**Part IV  Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) – Residual Holder**

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | | **38** | |
|---|---|---|---|---|

**Part V  Summary**

| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | **39** | |
|---|---|---|---|
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | **40** | 467,366. |
| 41 | Reconciliation of Farming and Fishing Income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | **41** | |
| 42 | Reconciliation for Real Estate Professionals. If you were a real estate professional, enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | **42** | |

Schedule E (Form 1040) 1999

921501
10-18-99

12

Case 1:05-cv-00252-CFL   Document 34-3   Filed 01/12/2007   Page 11 of 40

# 1999 Income from Passthroughs

VICTORY FINISHING TECHNOLOGIES, INC.
I.D. Number: 05-0251745
Type: S Corporation

Activity Information:

VICTORY FINISHING TECHNOLOGIES, INC.

Trade or business – Material participation

| | | |
|---|---|---|
| Ordinary income (loss) | –304,013 | |
| Schedule E activity income (loss) | | –304,013 |
| Disallowed loss due to at-risk | | 268,190 |
| Schedule E activity income (loss) after at-risk | | –35,823 |

Tax Preference Items:

| | |
|---|---|
| Depreciation adjustment for post-1986 property | –47,800 |

Other K-1 Information:

| | |
|---|---|
| Interest – Total | 330 |
| Contributions – 50% limitation | 77 |
| Investment income | 330 |
| Section 1231 gain (loss) | 103 |
| Nondeductible expenses | 3,237 |

## 1999 Income from Passthroughs

DIVERSIFIED PRODUCTS, INC.
I.D. Number: 05-0384622
Type: S Corporation

Activity Information:

DIVERSIFIED PRODUCTS, INC.

Trade or business - Material participation

| | | |
|---|---|---|
| Ordinary income (loss) | 1,301,400 | |
| Rental real estate income (loss) | 5,280 | |
| Schedule E activity income (loss) | 1,306,680 | |

Tax Preference Items:

Depreciation adjustment for post-1986 property                    -3,954

Other K-1 Information:

| | |
|---|---|
| Interest - Total | 25,510 |
| Contributions - 50% limitation | 1,640 |
| Investment income | 25,510 |
| Nondeductible expenses | 8,375 |

OCEAN STATE NISSAN, INC.
I.D. Number: 05-0422120
Type: S Corporation

Activity Information:

OCEAN STATE NISSAN, INC.

Trade or business – Material participation

| | | |
|---|---|---|
| Ordinary income (loss) | −15,023 | |
| Schedule E activity income (loss) | | −15,023 |

Tax Preference Items:

| | |
|---|---|
| Depreciation adjustment for post−1986 property | 988 |

Other K-1 Information:

| | |
|---|---|
| Nondeductible expenses | 5,798 |

## 1999 Income from Passthroughs

NORWOOD MOTOR GROUP, INC.
I.D. Number: 05-0461212
Type: S Corporation

Activity Information:

NORWOOD MOTOR GROUP, INC.

Trade or business – Material participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | –163,878 | |
| Schedule E activity income (loss) | | –163,878 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post–1986 property | 1,372 |

Other K-1 Information:

| | |
|---|---:|
| Interest – Total | 149 |
| Contributions – 50% limitation | 98 |
| Investment income | 149 |
| Nondeductible expenses | 4,938 |

# 1999 Income from Passthroughs

NORWOOD MOTOR ASSOCIATES, INC.
I.D. Number: 05-0461217
Type: S Corporation

Activity Information:

NORWOOD MOTOR ASSOCIATES, INC.

Trade or business - Material participation

| | |
|---|---:|
| Ordinary income (loss) | 163,991 |
| Schedule E activity income (loss) | 163,991 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | -444 |

Other K-1 Information:

| | |
|---|---:|
| Nondeductible expenses | 3,650 |

## 1999 Income from Passthroughs

POISTANO REALTY CO., INC.
I.D. Number: 05-0477314
Type: S Corporation

Activity Information:

POISTANO REALTY CO., INC.

Rental real estate – Active participation

Rental real estate income (loss)                95,729

  Schedule E activity income (loss)             95,729

Tax Preference Items:

Depreciation adjustment for post-1986 property                      485

Other K-1 Information:

Interest – Total                                                  1,356
Contributions – 50% limitation                                       52
Investment income                                                 1,356

## 1999 Income from Passthroughs

ISCHIA FREEDOM CORPORATION
I.D. Number: 05-0480072
Type: S Corporation

Activity Information:

ISCHIA FREEDOM CORPORATION

Rental real estate - Active participation

Rental real estate income (loss)                    -1,634

  Schedule E activity income (loss)                             -1,634


  Allowable passive loss from Form 8582                         -1,634

## 1999 Income from Passthroughs

R M REALTY L.L.C.
I.D. Number: 05-0494321
Type: Partnership

Activity Information:

R M REALTY L.L.C.

Rental real estate – Active participation

| | |
|---|---|
| Rental real estate income (loss) | 53,704 |
| Schedule E activity income (loss) | 53,704 |

Tax Preference Items:

Depreciation adjustment for post-1986 property                    158

# 1999 Income from Passthroughs

BARBER'S AUTO SALES & BODY WORKS
I.D. Number: 05-0313521
Type: S Corporation

Activity Information:

BARBER'S AUTO SALES & BODY WORKS

Trade or business – Material participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | –326,616 | |
| Schedule E activity income (loss) | | –326,616 |


Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 4,010 |

Other K-1 Information:

| | |
|---|---:|
| Interest – Total | 3,007 |
| Interest and Dividends Detail: | |
| Savings/loans, bank and other | 353 |
| U.S. bonds and obligations | 2,654 |
| Contributions – 50% limitation | 12 |
| Investment income | 3,007 |
| Nondeductible expenses | 17 |

928021
10-11-99

# 1999 Income from Passthroughs

NORWOOD REALTY, L.L.C.
I.D. Number: 05-0493281
Type: Partnership

Activity Information:

NORWOOD REALTY, L.L.C.

Rental real estate – Active participation

| | |
|---|---|
| Rental real estate income (loss) | 14,430 |
| Schedule E activity income (loss) | 14,430 |

## 1999 Income from Passthroughs

TOM RICCI'S RENTAL CARS USA LLC
I.D. Number: 06-1478658
Type: Partnership

Activity Information:

  TOM RICCI'S RENTAL CARS USA LLC

  Trade or business - Material participation

  Ordinary income (loss)                        -434,793

    Schedule E activity income (loss)                          -434,793


  Tax Preference Items:

  Depreciation adjustment for post-1986 property              1,892

Other K-1 Information:

  Self-employment earnings (loss)                            -434,793
  Nondeductible expenses                                       1,084

# 1999 Income from Passthroughs

RAM REALTY LLC
I.D. Number: 05-0489973
Type: Partnership

Activity Information:

RAM REALTY LLC

Rental real estate - Active participation

| | |
|---|---|
| Rental real estate income (loss) | 95,420 |
| Schedule E activity income (loss) | 95,420 |

Tax Preference Items:

Depreciation adjustment for post-1986 property          741


928021
10-11-99

# 1999 Income from Passthroughs

DIVERSIFIED FOODS, INC
I.D. Number: 05-0498784
Type: S Corporation

Activity Information:

DIVERSIFIED FOODS, INC

Trade or business – Material participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | −282,107 | |
| Schedule E activity income (loss) | | −282,107 |


Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post–1986 property | 39,955 |

Other K-1 Information:

| | |
|---|---:|
| Nondeductible expenses | 3,126 |

Case 1:05-cv-00252-CFL     Document 34-3     Filed 01/12/2007     Page 24 of 40

## 1999 Income from Passthroughs

DER ASSOCIATES LLC
I.D. Number: 05-0497908
Type: Partnership

Activity Information:

DER ASSOCIATES LLC

Trade or business – Material participation

| | |
|---|---:|
| Ordinary income (loss) | −8,604 |
| Guaranteed payments | 27,185 |
| Schedule E activity income (loss) | 18,581 |

Tax Preference Items:

| | |
|---|---:|
| Adjusted gain or loss | 1,512 |

Other K-1 Information:

| | |
|---|---:|
| Contributions – 50% limitation | 23 |
| Self-employment earnings (loss) | 27,185 |
| Nondeductible expenses | 2,528 |

## 1999 Income from Passthroughs

BARTRAM & BRAKENHOFF OF FLORIDA, L.C.
I.D. Number: 65-0834878
Type: Partnership

Activity Information:

BARTRAM & BRAKENHOFF OF FLORIDA, L.C.

Other passive activity

| | | |
|---|---:|---:|
| Ordinary income (loss) | −11,934 | |
| Schedule E activity income (loss) | | −11,934 |
| Disallowed loss due to at-risk | | 11,934 |
| Schedule E activity income (loss) after at-risk | | 0 |

## 1999 Income from Passthroughs

WYNDHAM PROPERTIES, LLC
I.D. Number: 05-0504946
Type: Partnership

Activity Information:

WYNDHAM PROPERTIES, LLC

Rental real estate - Active participation

| | | |
|---|---:|---:|
| Ordinary income (loss) | -15,383 | |
| Schedule E activity income (loss) | | -15,383 |
| Allowable passive loss from Form 8582 | | -15,383 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | 27 |

# 1999 Income from Passthroughs

Summary of K-1 Information for all Passthroughs

Other K-1 Information:

| | |
|---|---:|
| Interest - Total | 30,352 |
| Interest and Dividends Detail: | |
| Savings/loans, bank and other | 27,698 |
| U.S. bonds and obligations | 2,654 |
| Self-employment earnings (loss) (calculated) | -407,608 |
| Section 1231 gain (loss) | 103 |
| Nondeductible expenses | 32,753 |

Deductions:

| | |
|---|---:|
| Contributions - 50% limitation | 1,902 |

Investment Interest Expense:

| | |
|---|---:|
| Investment income | 30,352 |

Tax Preference Items:

| | |
|---|---:|
| Depreciation adjustment for post-1986 property | -2,570 |
| Adjusted gain or loss | 1,512 |

# Statement of Rental and Royalty Income

| Name(s) as shown on return | | | | Your social security number |
|---|---|---|---|---|
| EDWARD MARANDOLA JR. | | | | ▉ |

Kind **VACATION CONDO, JORDAN GRAND**

Location **NEWRY Maine**

| Rental and Royalty Income | | GROSS | PERSONAL/DUAL OWNERSHIP EXCLUSION | VACATION HOME LOSS LIMITATION | NET TO SCH E |
|---|---|---|---|---|---|
| 3. Rents received | 3 | 2,090. | | | 2,090. |
| 4. Royalties received | 4 | | | | |
| **Rental and Royalty Expenses** | | | | | |
| 5. Advertising | 5 | | | | |
| 6. Auto and travel | 6 | | | | |
| 7. Cleaning and maintenance | 7 | | | | |
| 8. Commissions | 8 | | | | |
| 9. Insurance | 9 | | | | |
| 10. Legal and other professional fees | 10 | | | | |
| 11. Management fees | 11 | | | | |
| 12. Mortgage interest paid to banks, etc. | 12 | 14,083. | 11,452. | | 2,631. |
| 13. Other interest | 13 | | | | |
| 14. Repairs | 14 | | | | |
| 15. Supplies | 15 | | | | |
| 16. Taxes | 16 | 1,148. | 934. | | 214. |
| 17. Utilities | 17 | | | | |
| 18. Other (list) ▶ | 18 | | | | |
| 19. Add lines 5 through 18 | 19 | 15,231. | 12,386. | | 2,845. |
| 20. Depreciation expense or depletion | 20 | | | | |
| 21. Total expenses. Add lines 19 and 20 | 21 | 15,231. | 12,386. | | 2,845. |
| 22. Income or (loss) from rental or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties) | 22 | <13,141.> | | | <755.> |

**Depreciation and Amortization Detail**   RESIDENTIAL RENTAL – 8401 POST ROAD NO

| Asset Number | Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
|---|---|---|---|---|---|---|---|---|
| | | | | | Description of property | | SCHEDULE E- 1 | |
| 1 | RESIDENTIAL RENTAL 8401 POST ROAD | | | | | | | |
| | 01,01,93 | SL | 27.50 | 17 | 150,000. | | 32,502. | 5,455. |
| | | | | | | | | |
| | Total Sch E Depreciation | | | | | | | |
| | | | | | 150,000. | | 32,502. | 5,455. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

910261
05-15-99

# - Current year section 179    (D) - Asset disposed

30.1

**Depreciation and Amortization Detail** COMMERCIAL BUILDING – PAWTUCKET, RI

SCHEDULE E- 2

| Asset Number | Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
|---|---|---|---|---|---|---|---|---|
| 101 | SIGN | | | | | | | |
| | 063094 | 150DB | 15.00 | 17 | 35,000. | | 13,189. | 2,181. |
| 102 | BUILDING | | | | | | | |
| | 063094 | SL | 39.00 | 17 | 26,250. | | 2,988. | 673. |
| | | | | | | | | |
| | Total Sch E Depreciation | | | | | | | |
| | | | | | 61,250. | | 16,177. | 2,854. |

# - Current year section 179   (D) - Asset disposed

916281
05-15-99

10251012 743180 MARAE2440 1999.06200 MARANDOLA JR.. EDWARD MARAE241

**Form 4797**

Department of the Treasury
Internal Revenue Service (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.   ► See separate Instructions.

**1999**
Attachment
Sequence No. **27**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying number

**1** Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S
(or a substitute statement) that you will be including on line 2, 10, or 20 .................................................... | **1** |

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| VICTORY FINISHING | | | | | | |
| TECHNOLOGIES, INC. | | | | | | 103. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 .................................................... | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 .................... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ...................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ............................ | **6** | |
| **7** Combine lines 2 through 6. Enter gain or (loss) here, and on the appropriate line as follows: ...... | **7** | 103. |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years ................................ | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows: | **9** | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.
**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

### Part II  Ordinary Gains and Losses

**10** Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 .................................................... | **11** | |
| **12** Gain, if any, from line 7, or amount from line 8, if applicable ...................... | **12** | |
| **13** Gain, if any, from line 31 .................................................... | **13** | |
| **14** Net gain or (loss) from Form 4684, line 31 and 38a .............................. | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ................ | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 .................. | **16** | |
| **17** Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations .................... | **17** | |
| **18** Combine lines 10 through 17. Enter gain or (loss) here, and on the appropriate line as follows: .. | **18** | |

**a** For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

**b** For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." ....................................................  | **18b(1)** |

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 .................................................... | **18b(2)** |

LHA  **For Paperwork Reduction Act Notice, see separate Instructions.**    Form **4797** (1999)

## Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale ............ | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable ... | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 ...... | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 ............. | 24 | | | | |
| 25 | If section 1245 property: | | | | | |
| | a Depreciation allowed or allowable from line 22 ... | 25a | | | | |
| | b Enter the smaller of line 24 or 25a ............. | 25b | | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| | a Additional depreciation after 1975 .................... | 26a | | | | |
| | b Applicable percentage multiplied by the smaller of line 24 or line 26a ...................................... | 26b | | | | |
| | c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e ............................................ | 26c | | | | |
| | d Additional depreciation after 1969 and before 1976 ...... | 26d | | | | |
| | e Enter the smaller of line 26c or 26d .................. | 26e | | | | |
| | f Section 291 amount (corporations only) ............ | 26f | | | | |
| | g Add lines 26b, 26e, and 26f ............................. | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| | a Soil, water, and land clearing expenses ............... | 27a | | | | |
| | b Line 27a multiplied by applicable percentage ............... | 27b | | | | |
| | c Enter the smaller of line 24 or 27b .................... | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| | a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs .................................. | 28a | | | | |
| | b Enter the smaller of line 24 or 28a .................... | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| | a Applicable percentage of payments excluded from income under section 126 .......................... | 29a | | | | |
| | b Enter the smaller of line 24 or 29a ........................ | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 ............................................................... | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 ............................. | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 ..................................................................................... | 32 | |

## Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years ............................... | 33 | | |
| 34 | Recomputed depreciation ........................................................................................................ | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. ......................................................................... | 35 | | |

Form **4797** (1999)

| Form **6198** | **At-Risk Limitations** ▶ Attach to your tax return. | OMB No. 1545-0712 **1999** Attachment Sequence No. **31** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

Name(s) shown on return

EDWARD MARANDOLA JR.

Description of activity

BARTRAM & BRAKENHOFF OF FLORIDA, L.C.

**Part I  Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.** (Enter losses in parentheses.)

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity | 1 | <11,934.> |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you initially will be reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income or gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included above on lines 1 through 2c | 3 | |
| 4 | Other deductions or losses from the activity, including investment interest expense allowed from Form 4952, that were not used in figuring amounts on lines 1 through 3 | 4 | ( ) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See instructions before completing the rest of this form | 5 | <11,934.> |

**Part II  Simplified Computation of Amount At Risk**

| | | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. Do not enter less than zero | 6 | 0. |
| 7 | Increases for the tax year | 7 | |
| 8 | Add lines 6 and 7 | 8 | |
| 9 | Decreases for the tax year | 9 | |
| 10a | Subtract line 9 from line 8 ▶ | 10a | |
| b | If line 10a is **greater** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 10b | |
| | **Note:** You may want to use Part III to see if it gives you a larger amount at risk. | | |

**Part III  Detailed Computation of Amount At Risk**
(If you completed Part III of Form 6198 for 1998, see instructions for Part III for 1999.)

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. Do not enter less than zero | 11 | 0. |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | [X] At effective date. Subtract line 14 from line 13. Do not enter less than zero. | | |
| b | [ ] From 1998 Form 6198, line 19b. (Do not enter the amount from line 10b of the 1998 form.) | 15 | 0. |
| 16 | Increases since (check box that applies): | | |
| a | [ ] Effective date   b [ ] The end of your 1998 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | [ ] Effective date   b [ ] The end of your 1998 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ | 19a | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 19b | |

**Part IV  Deductible Loss**

| | | | |
|---|---|---|---|
| 20 | Amount at risk. Enter the **larger** of line 10b or line 19b | 20 | 0. |
| 21 | Deductible loss. If line 20 is zero, enter -0-. You do not have a deductible loss this year. Otherwise, enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions for how to report any deductible loss and any carryover   See Statement 18 | 21 | ( 0 ) |

**Note:** If this loss is from a passive activity, see Form 8582, Passive Activity Loss Limitations, or Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

LHA    For Paperwork Reduction Act Notice, see page 7.                                Form **6198** (1999)

919651
11-29-99

10251012  743180 MARAE2440          1999.06200 MARANDOLA JR.. EDWARD          MARAE241

Form **6198**

Department of the Treasury
Internal Revenue Service

## At-Risk Limitations
▶ Attach to your tax return.

OMB No. 1545-0712

**1999**

Attachment
Sequence No. **31**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying Number

Description of activity

VICTORY FINISHING TECHNOLOGIES, INC.

**Part I   Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts. (Enter losses in parentheses.)**

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity | 1 | <304,013.> |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you initially will be reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | 103. |
| c | Other form or schedule | 2c | |
| 3 | Other income or gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included above on lines 1 through 2c | 3 | 330. |
| 4 | Other deductions or losses from the activity, including investment interest expense allowed from Form 4952, that were not used in figuring amounts on lines 1 through 3 | 4 | ( 28,120.) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See instructions before completing the rest of this form | 5 | <331,700.> |

**Part II   Simplified Computation of Amount At Risk**

| | | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. Do not enter less than zero | 6 | 38,704. |
| 7 | Increases for the tax year | 7 | |
| 8 | Add lines 6 and 7 | 8 | 38,704. |
| 9 | Decreases for the tax year | 9 | |
| 10a | Subtract line 9 from line 8 ▶ 10a 38,704. | | |
| b | If line 10a is **greater** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 10b | 38,704. |
| | Note: You may want to use Part III to see if it gives you a larger amount at risk. | | |

**Part III   Detailed Computation of Amount At Risk**
(If you completed Part III of Form 6198 for 1998, see instructions for Part III for 1999.)

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. Do not enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. Do not enter less than zero. | | |
| b | ☐ From 1998 Form 6198, line 19b. (Do not enter the amount from line 10b of the 1998 form.) | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your 1998 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your 1998 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ 19a | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 19b | |

**Part IV   Deductible Loss**

| | | | |
|---|---|---|---|
| 20 | Amount at risk. Enter the larger of line 10b or line 19b | 20 | 38,704. |
| 21 | Deductible loss. If line 20 is zero, enter -0-. You do not have a deductible loss this year. Otherwise, enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions for how to report any deductible loss and any carryover ... See Statement 20 | 21 | ( 38,704.) |

Note: If this loss is from a passive activity, see Form 8582, Passive Activity Loss Limitations, or Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

LHA   For Paperwork Reduction Act Notice, see page 7.

Form **6198** (1999)

919651
11-29-99

Form **6198**

Department of the Treasury
Internal Revenue Service

## At-Risk Limitations

▶ Attach to your tax return.

OMB No. 1545-0712

**1999**

Attachment
Sequence No. **31**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying Number

Description of activity

VICTORY FINISHING TECHNOLOGIES, INC.

**Part I  Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.** (Enter losses in parentheses.)

| | | |
|---|---|---:|
| 1 | Ordinary income (loss) from the activity ............... | **1**     <351,813.> |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you initially will be reporting on: | |
| a | Schedule D ............... | **2a** |
| b | Form 4797 ............... | **2b**     103. |
| c | Other form or schedule ............... | **2c** |
| 3 | Other income or gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included above on lines 1 through 2c ............... | **3**     330. |
| 4 | Other deductions or losses from the activity, including investment interest expense allowed from Form 4952, that were not used in figuring amounts on lines 1 through 3 ............... | **4** (     28,120 ) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See instructions before completing the rest of this form ............... | **5**     <379,500.> |

**Part II  Simplified Computation of Amount At Risk**

| | | |
|---|---|---:|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. Do not enter less than zero ............... | **6**     38,704. |
| 7 | Increases for the tax year ............... | **7** |
| 8 | Add lines 6 and 7 ............... | **8**     38,704. |
| 9 | Decreases for the tax year ............... | **9** |
| 10a | Subtract line 9 from line 8 ............... ▶ | **10a**     38,704. |
| b | If line 10a is **greater** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see Pub. 925 for information on the recapture rules ............... | **10b**     38,704. |
| | Note: *You may want to use Part III to see if it gives you a larger amount at risk.* | |

**Part III  Detailed Computation of Amount At Risk**
(If you completed Part III of Form 6198 for 1998, see instructions for Part III for 1999.)

| | | |
|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. Do not enter less than zero ............... | **11** |
| 12 | Increases at effective date ............... | **12** |
| 13 | Add lines 11 and 12 ............... | **13** |
| 14 | Decreases at effective date ............... | **14** |
| 15 | Amount at risk (check box that applies): | |
| a | ☐ At effective date. Subtract line 14 from line 13. Do not enter less than zero. | |
| b | ☐ From 1998 Form 6198, line 19b. (Do not enter the amount from line 10b of the 1998 form.) } ............... | **15** |
| 16 | Increases since (check box that applies): | |
| a | ☐ Effective date    b ☐ The end of your 1998 tax year ............... | **16** |
| 17 | Add lines 15 and 16 ............... | **17** |
| 18 | Decreases since (check box that applies): | |
| a | ☐ Effective date    b ☐ The end of your 1998 tax year ............... | **18** |
| 19a | Subtract line 18 from line 17 ............... ▶ | **19a** |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see Pub. 925 for information on the recapture rules ............... | **19b** |

**Part IV  Deductible Loss**

| | | |
|---|---|---:|
| 20 | Amount at risk. Enter the larger of line 10b or line 19b ............... | **20**     38,704. |
| 21 | Deductible loss. If line 20 is zero, enter -0-. You do not have a deductible loss this year. Otherwise, enter the **smaller** of line 5 loss (treated as a positive number) or line 20. See the instructions for how to report any deductible loss and any carryover   **See Statement 22** | **21** (     38,704 ) |

Note: *If this loss is from a passive activity, see Form 8582, Passive Activity Loss Limitations, or Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.*

LHA    For Paperwork Reduction Act Notice, see page 7.

Form **6198** (1999)

919851
11-29-99

Form **6251**

**Alternative Minimum Tax - Individuals**

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**1999**

Attachment
Sequence No. **32**

Department of the Treasury
Internal Revenue Service  (99)

Name(s) shown on Form 1040

EDWARD MARANDOLA JR.

Your social security number

### Part I  Adjustments and Preferences

| | | |
|---|---|---:|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 **or** 2 1/2% of Form 1040, line 34 | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 162,223. |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | <98.> |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | <8,455.> |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | 43,819. |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | 1,512. |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss **See Statement 23** | 11 | 3,464. |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | 12 | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | |

14 Other. Enter the amount, if any, for each item below and enter the total on line 14.

| | | |
|---|---|---|
| a  Circulation expenditures ... | h  Loss limitations **Stmt 24** | <407.>▶ |
| b  Depletion | i  Mining costs | |
| c  Depreciation (pre-1987) ... | j  Patron's adjustment | |
| d  Installment sales | k  Pollution control facilities ... | |
| e  Intangible drilling costs | l  Research and experimental | |
| f  Large partnerships | m  Section 1202 exclusion | |
| g  Long-term contracts | n  Tax shelter farm activities ... | |
| | o  Related adjustments | |

| | | |
|---|---|---:|
| 14 | | <407.> |
| 15 | Total Adjustments and Preferences. Combine lines 1 through 14 ▶ | 15 | 202,058. |

### Part II  Alternative Minimum Taxable Income

| | | |
|---|---|---:|
| 16 | Enter the amount from **Form 1040, line 37.** If less than zero, enter as a (loss) ▶ | 16 | 594,982. |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | |
| 18 | If Form 1040, line 34, is over $126,600 (over $63,300 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | <21,227.> |
| 19 | Combine lines 15 through 18 ▶ | 19 | 775,813. |
| 20 | Alternative tax net operating loss deduction | 20 | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | 21 | 775,813. |

### Part III  Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see instructions.)

| If your filing status is: | AND line 21 is not over: | THEN enter on line 22: | | |
|---|---|---|---|---:|
| Single or head of household | $112,500 | $33,750 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 | 22 | 0. |
| Married filing separately | 75,000 | 22,500 | | |

If line 21 is over the amount shown above for your filing status, see instructions.

| | | |
|---|---|---:|
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 ▶ | 23 | 775,813. |
| 24 | If you reported capital gain distributions directly on Form 1040, line 13, or you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | 24 | 213,728. |
| 25 | Alternative minimum tax foreign tax credit | 25 | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 213,728. |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 46) | 27 | 213,686. |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 51 ▶ | 28 | 42. |

LHA   **For Paperwork Reduction Act Notice, see instructions.**

Form **6251** (1999)

919481
11-17-99

10251012 743180 MARAE2440        1999.06200 MARANDOLA JR.. EDWARD        MARAE241

## Part IV  Line 24 Computation Using Maximum Capital Gains Rates

Caution: *If you did not complete Part IV of Schedule D (Form 1040), see the instructions before*
*you complete this part.*

| | | | |
|---|---|---|---|
| 29 Enter the amount from Form 6251, line 23 .................................................. | | 29 | |
| 30 Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary) ....................................................... | 30 | | |
| 31 Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary) ....................................................... | 31 | | |
| 32 Add lines 30 and 31 ................................................................ | 32 | | |
| 33 Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). ...................................................... | 33 | | |
| 34 Enter the smaller of line 32 or line 33 .............................................. | | 34 | |
| 35 Subtract line 34 from line 29. If zero or less, enter -0- ..................................... ▶ | | 35 | |
| 36 If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ...................................................................... | | 36 | |
| 37 Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax) ......................................................... | 37 | | |
| 38 Enter the smallest of line 29, line 30, or line 37 .......................... ▶ | 38 | | |
| 39 Multiply line 38 by 10% (.10) ...................................................... | | 39 | |
| 40 Enter the smaller of line 29 or line 30 .............................................. | 40 | | |
| 41 Enter the amount from line 38 ...................................................... | 41 | | |
| 42 Subtract line 41 from line 40 ........................................... ▶ | 42 | | |
| 43 Multiply line 42 by 20% (.20) ...................................................... | | 43 | |
| Note: *If line 31 is zero or blank, go to line 48.* | | | |
| 44 Enter the amount from line 29 ...................................................... | 44 | | |
| 45 Add lines 35, 38, and 42 ........................................................... | 45 | | |
| 46 Subtract line 45 from line 44 ....................................................... | 46 | | |
| 47 Multiply line 46 by 25% (.25) ...................................................... | | 47 | |
| 48 Add lines 36, 39, 43, and 47 ....................................................... | | 48 | |
| 49 If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ...................................................................... | | 49 | |
| 50 Enter the smaller of line 48 or line 49 here and on line 24 ............................... | | 50 | |

Form 6251 (1999)

## ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): EDWARD MARANDOLA JR.

Social Security Number

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1 – | DIVERSIFIED PRODUCTS, INC. | | | | | | |
| | * Regular Income | 1,306,680. | | | | | |
| | Depr Adj | <3,954.> | <3,954.> | | | | |
| | * AMT Net Income | 1,302,726. | <3,954.> | | | | |
| K1 – | OCEAN STATE NISSAN, INC. | | | | | | |
| | * Regular Income | <15,023.> | | | | | |
| | Depr Adj | 988. | 988. | | | | |
| | * AMT Net Income | <14,035.> | 988. | | | | |
| K1 – | NORWOOD MOTOR GROUP, INC. | | | | | | |
| | * Regular Income | <163,878.> | | | | | |
| | Depr Adj | 1,372. | 1,372. | | | | |
| | * AMT Net Income | <162,506.> | 1,372. | | | | |
| K1 – | NORWOOD MOTOR ASSOCIATES, INC. | | | | | | |
| | * Regular Income | 163,991. | | | | | |
| | Depr Adj | <444.> | <444.> | | | | |
| | * AMT Net Income | 163,547. | <444.> | | | | |

319911.
10-15-99

# ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

**Name(s)**

EDWARD MARANDOLA JR.

Social Security Number

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1 – | BARBER'S AUTO SALES & BODY WORKS | | | | | | |
| | * Regular Income | <326,616.> | | | | | |
| | Depr Adj | 4,010. | 4,010. | | | | |
| | * AMT Net Income | <322,606.> | 4,010. | | | | |
| K1 – | TOM RICCI'S RENTAL CAR S USA LLC | | | | | | |
| | * Regular Income | <434,793.> | | | | | |
| | Depr Adj | 1,892. | 1,892. | | | | |
| | * AMT Net Income | <432,901.> | 1,892. | | | | |
| K1 – | DIVERSIFIED FOODS, INC | | | | | | |
| | * Regular Income | <282,107.> | | | | | |
| | Depr Adj | 39,955. | 39,955. | | | | |
| | * AMT Net Income | <242,152.> | 39,955. | | | | |
| K1 – | DER ASSOCIATES LLC | | | | | | |
| | * Regular Income | 18,581. | | | | | |
| | Adj Gain/Loss, Ln | 1,512. | | 1,512. | | | |
| | * AMT Net Income | 20,093. | | 1,512. | | | |

310611
05-15-99

**ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT**

Name(s): EDWARD MARANDOLA JR.

Social Security Number: [blank]

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1 – | VICTORY FINISHING TECHNOLOGIES, INC. | | | | | | |
| | * Regular Income | <331,700.> | | | | | |
| | Regular D/4797 Inc | <103.> | | | | | |
| | AMT D/4797 Inc | 103. | | | | | |
| | Other Deductions | 28,120. | | | | | |
| | AMT Other Deductio | <28,120.> | | | | | |
| | At-Risk Allowed | 35,467. | | | | 35,467. | |
| | AMT At-Risk Allowe | <35,874.> | | | | <35,874.> | |
| | AMT Adjustments | <47,800.> | | | | | |
| | * AMT Net Income | <379,907.> | | | | <407.> | |
| E– | RESIDENTIAL RENTAL – 8 | | | | | | |
| | 401 POST ROAD NORTH RI | | | | | | |
| | * Regular Income | <15,803.> | | | | | |
| | AMT Depr Adj | 1,705. | | | 1,705. | | |
| | * AMT Net Income | <14,098.> | | | 1,705. | | |
| E– | COMMERCIAL BUILDING – | | | | | | |
| | PAWTUCKET, RI | | | | | | |
| | * Regular Income | 10,646. | | | | | |
| | AMT Depr Adj | 348. | | | 348. | | |
| | * AMT Net Income | 10,994. | | | 348. | | |

h9911
X5-15-99