ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

**Name(s)**

EDWARD MARANDOLA JR.

Social Security Number

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1– | POISTANO REALTY CO., I NC. | | | | | | |
| | * Regular Income | 95,729. | | | | | |
| | AMT Adjustments | 485. | | | 485. | | |
| | * AMT Net Income | 96,214. | | | 485. | | |
| K1– | ISCHIA FREEDOM CORPORA TION | | | | | | |
| | * Regular Income | <1,634.> | | | | | |
| | * AMT Net Income | <1,634.> | | | | | |
| K1– | R M REALTY L.L.C. | | | | | | |
| | * Regular Income | 53,704. | | | | | |
| | AMT Adjustments | 158. | | | 158. | | |
| | * AMT Net Income | 53,862. | | | 158. | | |
| K1– | NORWOOD REALTY, L.L.C. | | | | | | |
| | * Regular Income | 14,430. | | | | | |
| | * AMT Net Income | 14,430. | | | | | |
| K1– | RAM REALTY LLC | | | | | | |
| | * Regular Income | 95,420. | | | | | |
| | AMT Adjustments | 741. | | | 741. | | |
| | * AMT Net Income | 96,161. | | | 741. | | |

# ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

**Name(s):** EDWARD MARANDOLA JR.    **Social Security Number**

| Form Name | Description | Income | Form 6251, Line 8 | Form 6251, Line 9 | Adjustment Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1- | WYNDHAM PROPERTIES, LLC | | | | | | |
| | * Regular Income | <15,383.> | | | | | |
| | AMT Adjustments | 27. | | | 27. | | |
| | * AMT Net Income | <15,356.> | | | 27. | | |
| E- | VACATION CONDO, JORDAN GRAND - NEWRY Maine | | | | | | |
| | * Regular Income | <755.> | | | | | |
| | * AMT Net Income | <755.> | | | | | |
| | ** Total Adj & Pref ** | | 43,819. | 1,512. | 3,464. | <407.> | |

| ASSET NUMBER | DESCRIPTION | AMT METHOD | AMT LIFE | REGULAR DEPRECIATION | AMT DEPRECIATION | AMT ADJUSTMENT |
|---|---|---|---|---|---|---|
| | RESIDENTIAL RENTAL | | | | | |
| | – 8401 POST ROAD | | | | | |
| | NORTH KING | | | | | |
| | RESIDENTIAL RENTAL | | | | | |
| 1 | 8401 POST ROAD | SL | 40.00 | 5,455. | 3,750. | 1,705. |
| | ** Subtotal ** | | | 5,455. | 3,750. | 1,705. |
| | | | | | | |
| | COMMERCIAL BUILDING | | | | | |
| | – PAWTUCKET, RI | | | | | |
| 101 | SIGN | 150DB | 20.00 | 2,181. | 1,850. | 331. |
| 102 | BUILDING | SL | 40.00 | 673. | 656. | 17. |
| | ** Subtotal ** | | | 2,854. | 2,506. | 348. |
| | | | | | | |
| | *** Grand Total *** | | | | | |
| | | | | 8,309. | 6,256. | 2,053. |

Form **4952**

OMB No. 1545-0191

## Investment Interest Expense Deduction

Department of the Treasury
Internal Revenue Service    (99)

▶ Attach to your tax return.

**1999**

Attachment
Sequence No. **72**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying number

**Part I    Total Investment Interest Expense**

| | | | |
|---|---|---|---|
| **1** | Investment interest expense paid or accrued in 1999. See instructions ... **See Statement 25** | **1** | 22,945. |
| **2** | Disallowed investment interest expense from 1998 Form 4952, line 7 | **2** | 124. |
| **3** | Total investment interest expense. Add lines 1 and 2 | **3** | 23,069. |

**Part II    Net Investment Income**

| | | | | |
|---|---|---|---|---|
| **4a** | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) ... **See Statement 26** | | **4a** | 31,524. |
| **b** | Net gain from the disposition of property held for investment | **4b** | | |
| **c** | Net capital gain from the disposition of property held for investment | **4c** | | |
| **d** | Subtract line 4c from line 4b. If zero or less, enter -0- | | **4d** | |
| **e** | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | **4e** | |
| **f** | Investment income. Add lines 4a, 4d, and 4e. See instructions | | **4f** | 31,524. |
| **5** | Investment expenses. See instructions ... **See Statement 27** | | **5** | 5,934. |
| **6** | Net investment income. Subtract line 5 from line 4f. If zero or less, enter -0- | | **6** | 25,590. |

**Part III    Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| **7** | Disallowed investment interest expense to be carried forward to 2000. Subtract line 6 from line 3. If zero or less, enter -0- | **7** | 0. |
| **8** | Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | **8** | 23,069. |

LHA    For Paperwork Reduction Act Notice, see separate instructions.

Form **4952** (1999)

Form **4952**

**Investment Interest Expense Deduction**

▶ Attach to your tax return.

OMB No. 1545-0191

**1999**

Department of the Treasury
Internal Revenue Service  (99)

Attachment
Sequence No. **72**

Name(s) shown on return

EDWARD MARANDOLA JR.

Identifying number

| | **Part I** Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1999. See Instructions | 1 | 22,945. |
| 2 | Disallowed investment interest expense from 1998 Form 4952, line 7 | 2 | 345,302. |
| 3 | Total Investment interest expense. Add lines 1 and 2 | 3 | 368,247. |

| | **Part II** Net Investment Income | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | 4a | 31,524. |
| b | Net gain from the disposition of property held for investment | 4b | | |
| c | Net capital gain from the disposition of property held for investment | 4c | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | 4d | |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | 4f | 31,524. |
| 5 | Investment expenses. See instructions | | 5 | |
| 6 | Net Investment Income. Subtract line 5 from line 4f. If zero or less, enter -0- | | 6 | 31,524. |

| | **Part III** Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2000. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 336,723. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | 8 | 31,524. |

```
Regular Form 4952, line 8                           23,069.
Less recomputed Form 4952, line 8                   31,524.
Interest adjustment - Form 6251, line 7            <8,455.>
```

LHA    For Paperwork Reduction Act Notice, see separate instructions.

Form **4952** (1999)

| Form **8801** | **Credit for Prior Year Minimum Tax** | OMB No. 1545-1073 |
|---|---|---|
| | **Individuals, Estates, and Trusts** | **1999** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. | Attachment Sequence No. **74** |

Name(s) shown on return — EDWARD MARANDOLA JR.

Identifying number —

### Part I  Net Minimum Tax on Exclusion Items

| | | | |
|---|---|---|---|
| 1 | Combine lines 16 through 18 of your 1998 Form 6251. Estates and trusts, see instructions | 1 | 548,330. |
| 2 | Enter adjustments and preferences treated as exclusion items. See instructions | 2 | 398,874. |
| 3 | Minimum tax credit net operating loss deduction. See instructions | 3 | ( ) |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $165,000 and you were married filing separately for 1998, see instructions | 4 | 947,204. |
| 5 | Enter: $45,000 if married filing jointly or qualifying widow(er) for 1998; $33,750 if single or head of household for 1998; or $22,500 if married filing separately for 1998. Estates and trusts, enter $22,500 | 5 | 33,750. |
| 6 | Enter: $150,000 if married filing jointly or qualifying widow(er) for 1998; $112,500 if single or head of household for 1998; or $75,000 if married filing separately for 1998. Estates and trusts, enter $75,000 | 6 | 112,500. |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 | 7 | 834,704. |
| 8 | Multiply line 7 by 25% (.25) | 8 | 208,676. |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If this form is for a child under age 14, see instructions | 9 | 0. |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15, and go to Part II. Form 1040NR filers, see instructions | 10 | 947,204. |
| 11 | If you completed Schedule D (Form 1040 or 1041) for 1998 and had an amount on line 25 or line 27 of Schedule D (Form 1040) (line 24 or line 26 of Schedule D (Form 1041)) or you would have had an amount on either of those lines had you completed Part IV of Schedule D (Form 1040) (or Part V of Schedule D (Form 1041)), go to Part III of Form 8801 to figure the amount to enter on this line. All others: Multiply line 10 by 26% (.26) if line 10 is: $175,000 or less if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 1998; or $87,500 or less if married filing separately for 1998. Otherwise, multiply line 10 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 1998; or $1,750 if married filing separately for 1998 | 11 | 261,717. |
| 12 | Minimum tax foreign tax credit on exclusion items. See instructions | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 | 13 | 261,717. |
| 14 | Enter the amount from your 1998 Form 6251, line 27, or Form 1041, Schedule I, line 38 | 14 | 207,113. |
| 15 | Net minimum tax on exclusion items. Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 54,604. |

### Part II  Minimum Tax Credit and Carryforward to 2000

| | | | |
|---|---|---|---|
| 16 | Enter the amount from your 1998 Form 6251, line 28, or Form 1041, Schedule I, line 39 | 16 | 64,182. |
| 17 | Enter the amount from line 15 above | 17 | 54,604. |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount | 18 | 9,578. |
| 19 | 1998 minimum tax credit carryforward. Enter the amount from your 1998 Form 8801, line 26 | 19 | |
| 20 | Enter the total of your 1998 unallowed nonconventional source fuel credit and 1998 unallowed qualified electric vehicle credit. See instructions | 20 | |
| 21 | Combine lines 18, 19, and 20. If zero or less, **stop here** and see instructions | 21 | 9,578. |
| 22 | Enter your 1999 regular income tax liability minus allowable credits. See instructions | 22 | 213,686. |
| 23 | Enter the amount from your 1999 Form 6251, line 26, or 1999 Form 1041, Schedule I, line 37 | 23 | 213,728. |
| 24 | Subtract line 23 from line 22. If zero or less, enter -0- | 24 | 0. |
| 25 | **Minimum tax credit.** Enter the smaller of line 21 or line 24. Also enter this amount on your 1999 Form 1040, line 47; From 1040NR, line 44; or Form 1041, Schedule G, line 2d | 25 | |
| 26 | **Minimum tax credit carryforward to 2000.** Subtract line 25 from line 21. Keep a record of this amount because it can be carried forward and used in future years | 26 | 9,578. |

LHA   For Paperwork Reduction Act Notice, see instructions.

Form **8801** (1999)

Form 8801 (1999)  EDWARD MARANDOLA JR.  Document 34-4    Filed 01/12/2007    0  Page 2

| | **Part III** | **Line 11 Computation Using Maximum Capital Gains Rates** | | | |
|---|---|---|---|---|---|

**Caution:** *If you are an individual and you did not complete Part IV of your 1998 Schedule D (Form 1040), complete lines 20 through 27 of that Schedule D before completing this part. For an estate or trust that did not complete Part V of the 1998 Schedule D (Form 1041), complete lines 19 through 26 of that Schedule D before completing this part.*

| | | | | |
|---|---|---|---|---|
| 27 | Enter the amount from line 10 ....................................................................................... | | **27** | |
| 28 | Enter the amount from your 1998 Schedule D (Form 1040), line 27 (or 1998 Schedule D (Form 1041), line 26) ................. | **28** | | |
| 29 | Enter the amount from your 1998 Schedule D (Form 1040), line 25 (or 1998 Schedule D (Form 1041), line 24) ................. | **29** | | |
| 30 | Add lines 28 and 29 ................................................................... | **30** | | |
| 31 | Enter the amount from your 1998 Schedule D (Form 1040), line 22 (or 1998 Schedule D (Form 1041), line 21) ................. | **31** | | |
| 32 | Enter the **smaller** of line 30 or line 31 ....................................................... | | **32** | |
| 33 | Subtract line 32 from line 27. If zero or less, enter -0- ............................ ▶ | | **33** | |
| 34 | Multiply line 33 by 26% (.26) If line 33 is: $175,000 or less if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 1998; or $87,500 or less if married filing separately for 1998. Otherwise, multiply line 33 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 1998; or $1,750 if married filing separately for 1998............ | | **34** | |
| 35 | Enter the amount from your 1998 Schedule D (Form 1040), line 36 (or 1998 Schedule D (Form 1041), line 35). If you did not complete Part IV of your 1998 Schedule D (Form 1040) (Part V of the 1998 Schedule D (Form 1041) for an estate or trust), enter -0- .................................................................... | **35** | | |
| 36 | Enter the **smallest** of line 27, line 28, or line 35 .......................... ▶ | **36** | | |
| 37 | Multiply line 36 by 10% (.10) .................................................................... | | **37** | |
| 38 | Enter the **smaller** of line 27 or line 28 ..................................................... | **38** | | |
| 39 | Enter the amount from line 36 .................................................................. | **39** | | |
| 40 | Subtract line 39 from line 38. If zero or less, enter -0- .................. ▶ | **40** | | |
| 41 | Multiply line 40 by 20% (.20) .................................................................. | | **41** | |
| | **Note:** *Skip lines 42 through 45 if line 29 above is zero.* | | | |
| 42 | Enter the amount from line 27 .................................................................. | **42** | | |
| 43 | Add lines 33, 36, and 40 ........................................................................ | **43** | | |
| 44 | Subtract line 43 from line 42 ................................................................... | **44** | | |
| 45 | Multiply line 44 by 25% (.25) .................................................................. | | **45** | |
| 46 | Add lines 34, 37, 41, and 45 ................................................................. | | **46** | |
| 47 | Multiply line 27 by 26% (.26) If line 27 is: $175,000 or less if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 1998; or $87,500 or less if married filing separately for 1998. Otherwise, multiply line 27 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 1998; or $1,750 if married filing separately for 1998 ................. | | **47** | |
| 48 | Enter the **smaller** of line 46 or line 47 here and on line 11 .............................. | | **48** | |

Form **8801** (1999)

Form **8582**

Department of the Treasury
Internal Revenue Service  (99)

## Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**1999**

Attachment
Sequence No. **88**

Name(s) shown on return

EDWARD MARANDOLA JR.

### Part I   1999 Passive Activity Loss

**Caution:** *See the Instructions for Worksheets 1 and 2 on page 7 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | |
|---|---|---:|
| 1a   Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | 269,929. |
| b   Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | <33,575.> |
| c   Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | |
| d   Combine lines 1a, 1b, and 1c | 1d | 236,354. |

**All Other Passive Activities**

| | | |
|---|---|---|
| 2a   Activities with net income (enter the amount from Worksheet 2, column (a)) | 2a | |
| b   Activities with net loss (enter the amount from Worksheet 2, column (b)) | 2b | |
| c   Prior year unallowed losses (enter the amount from Worksheet 2, column (c)) | 2c | |
| d   Combine lines 2a, 2b, and 2c | 2d | |

**3**   Combine lines 1d and 2d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c or 2c. Do not complete Form 8582. Take the losses to the form or schedule you normally report them on.
If this line and line 1d are losses, go to Part II. Otherwise, enter -0- on line 9 and go to line 10.    **3**   236,354.

### Part II   Special Allowance for Rental Real Estate With Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See page 7 for examples.*

**Note:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II. Instead, enter -0- on line 9 and go to line 10.*

| | | |
|---|---|---|
| 4   Enter the smaller of the loss on line 1d or the loss on line 3 | 4 | |
| 5   Enter $150,000. If married filing separately, see the instructions | 5 | |
| 6   Enter modified adjusted gross income, but not less than zero | 6 | |

**Note:** *If line 6 is greater than or equal to line 5, skip lines 7 and 8, enter -0- on line 9, and go to line 10. Otherwise, go to line 7.*

| | | |
|---|---|---|
| 7   Subtract line 6 from line 5 | 7 | |
| 8   Multiply line 7 by 50% (.5). **Do not enter more than $25,000.** If married filing separately, see instructions | 8 | |
| 9   Enter the smaller of line 4 or line 8 | 9 | |

### Part III   Total Losses Allowed

| | | |
|---|---|---:|
| 10   Add the income, if any, on lines 1a and 2a and enter the total | 10 | |
| 11   **Total losses allowed from all passive activities for 1999.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 33,575. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**      Form **8582** (1999)

919781
10-21-99

10251012 743180 MARAE2440     1999.06200 MARANDOLA JR.. EDWARD     MARAE241

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

## Passive Activity Loss Limitations

▶ **See separate instructions.**
▶ **Attach to Form 1040 or Form 1041.**

OMB No. 1545-1008

**1999**

Attachment
Sequence No. **88**

Name(s) shown on return

EDWARD MARANDOLA JR.

**Part I** 1999 Passive Activity Loss

*Caution: See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity in the instructions.**)

| | | | |
|---|---|---|---|
| 1a Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | 271,661. | |
| b Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | <31,843. | |
| c Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | | |
| d Combine lines 1a, 1b, and 1c | | **1d** | **239,818.** |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 2a Activities with net income (enter the amount from Worksheet 2, column (a)) | 2a | | |
| b Activities with net loss (enter the amount from Worksheet 2, column (b)) | 2b | | |
| c Prior year unallowed losses (enter the amount from Worksheet 2, column (c)) | 2c | | |
| d Combine lines 2a, 2b, and 2c | | **2d** | |

**3** Combine lines 1d and 2d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c or 2c. Do not complete Form 8582. Take the losses to the form or schedule you normally report them on.

If this line and line 1d are losses, go to Part II. Otherwise, enter -0- on line 9 and go to line 10 ............. | **3** | **239,818.**

**Part II** Special Allowance for Rental Real Estate With Active Participation

Note: *Enter all numbers in Part II as positive amounts. See page 7 for examples.*

Note: *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II. Instead, enter -0- on line 9 and go to line 10.*

| | | |
|---|---|---|
| 4 Enter the smaller of the loss on line 1d or the loss on line 3 | 4 | |
| 5 Enter $150,000. If married filing separately, see the instructions | 5 | |
| 6 Enter modified adjusted gross income, but not less than zero | 6 | |

Note: *If line 6 is greater than or equal to line 5, skip lines 7 and 8, enter -0- on line 9, and go to line 10. Otherwise, go to line 7.*

| | | |
|---|---|---|
| 7 Subtract line 6 from line 5 | 7 | |
| 8 Multiply line 7 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | 8 | |
| 9 Enter the smaller of line 4 or line 8 | 9 | |

**Part III** Total Losses Allowed

| | | |
|---|---|---|
| 10 Add the income, if any, on lines 1a and 2a and enter the total | 10 | |
| 11 **Total losses allowed from all passive activities for 1999.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 31,843. |

**LHA** For Paperwork Reduction Act Notice, see separate instructions.

Form **8582** (1999)

918781
10-21-99

46.2

10251012 743180 MARAE2440        1999.06200 MARANDOLA JR., EDWARD        MARAE241

| Form 1040 | State and Local Income Tax Refunds | | Statement 1 |
|---|---|---|---|

| | 1998 | 1997 | 1996 |
|---|---|---|---|
| | Massachusetts | | |
| Gross state/local inc tax refunds | 98. | | |
| Less: Tax paid in following year | | | |
| Net tax refunds  Massachusetts | 98. | | |
| Total net tax refunds | 98. | | |

| Form 1040 | Personal Exemption Worksheet | Statement 2 |

1. Is the amount on Form 1040, line 34, more than the amount shown on line 4
   below for your filing status?
   No.  Stop. Multiply $2,750 by the total number of exemptions claimed on
   Form 1040, line 6d, and enter the result on line 38.
   Yes. Go to line 2.
2. Multiply $2,750 by the total number of exemptions claimed
   on Form 1040, line 6d . . . . . . . . . . . . . . . . . . . . .                    13,750.
3. Enter the amount from Form 1040, line 34 . .          834,168.
4. Enter the amount for your filing status  . .          126,600.
      Married filing separate          $ 94,975
      Single                           $126,600
      Head of household                $158,300              —
      Married filing joint or widow(er)  $189,950
5. Subtract line 4 from line 3 . . . . . . . . .          707,568.
   If line 5 is more than $122,500 ($61,250 if
   married filing separate) enter zero
   on Form 1040, line 38.
6. Divide line 5 by $2,500 ($1,250 if MFS) . .
7. Multiply line 6 by 2% (.02) and enter the result
   as a decimal . . . . . . . . . . . . . . . . . . . . . .
8. Multiply line 2 by line 7 . . . . . . . . . . . . . . . .
9. Subtract line 8 from line 2. Total to Form 1040, line 38.                            0.

Form 1040          Taxable State and Local Income Tax Refunds     Statement   3

| | 1998 | 1997 | 1996 |
|---|---|---|---|
| Net tax refunds from State and Local Income Tax Refunds Stmt. | 98. | | |
| Less:Refunds-no benefit due to AMT | | | |
| 1   Net refunds for recalculation | 98. | | |
| 2   Total itemized deductions before phaseout | 547,610. | | |
| 3   Deduction not subj to phaseout | 52,769. | | |
| 4   Net refunds from line 1 | 98. | | |
| 5   Line 2 minus lines 3 and 4 | 494,743. | | |
| 6   Multiply line 5 by 80% (.80) | 395,794. | | |
| 7   Prior year AGI | 1,095,940. | | |
| 8   Item. ded. phaseout threshold | 124,500. | | |
| 9   Subtract line 8 from line 7 (If zero or less, skip lines 10 through 15, and enter amount from line 1 on line 16) | 971,440. | | |
| 10  Multiply line 9 by 3% (.03) | 29,143. | | |
| 11  Allowable itemized deductions (line 5 less the lesser of line 6 or line 10) | 465,600. | | |
| 12  Item ded. not subj to phaseout | 52,769. | | |
| 13a Total adj. itemized deductions | 518,369. | | |
| 13b Prior yr. std. ded. available | 4,250. | | |
| 14  Prior yr. allowable item. ded. | 518,467. | | |
| 15  Subtract the greater of line 13a or line 13b from line 14 | 98. | | |
| 16  Taxable refunds (lesser of line 15 or line 1) | 98. | | |
| 17  Allowable prior yr. item. ded. | 518,467. | | |
| 18  Prior year std. ded. available | 4,250. | | |
| 19  Subtract line 18 from line 17 | 514,217. | | |
| 20  Lesser of line 16 or line 19 | 98. | | |
| 21  Prior year taxable income | 577,473. | | |

22  Amount to include on Form 1040, line 10
    * If line 21 is -0- or more, use amount from line 20
    * If line 21 is a negative amount, net lines 20 and 21                          98.

    State and local income tax refunds prior to 1996

    Total to Form 1040, line 10                                                     98.

| Form 1040 | Wages Received and Taxes Withheld | | | | | Statement 4 |
|---|---|---|---|---|---|---|

| T S | Employer's Name | Amount Paid | Federal Tax Withheld | State Tax Withheld | City SDI Tax W/H | FICA Tax | Medicare Tax |
|---|---|---|---|---|---|---|---|
| T | VICTORY FINISHING TECHNOLOGIES | 135,372. | 26,258. | 6,970. | 502. | 4,501. | 1,905. |
| T | DIVERSIFIED PRODUCTS, INC. | 254,808. | 97,945. | 26,642. | 502. | 4,501. | 3,695. |
| | Totals | 390,180. | 124,203. | 33,612. | 1,004. | 9,002. | 5,600. |

| Form 1040 | Late Payment Interest | | | | | Statement 5 |
|---|---|---|---|---|---|---|

| Description | Date | Amount | Balance | Rate | Days | Interest |
|---|---|---|---|---|---|---|
| Tax due | 04/15/00 | 85,024. | 85,024. | .0900 | 184 | 3,935. |
| Date filed | 10/16/00 | | 88,959. | | | |
| Total late payment interest | | | | | | 3,935. |

| Form 1040 | Late Payment Penalty | | | | Statement 6 |
|---|---|---|---|---|---|

| Description | Date | Amount | Balance | Months | Penalty |
|---|---|---|---|---|---|
| Tax due | 04/15/00 | 85,024. | 85,024. | 7 | 2,976. |
| Date filed | 10/16/00 | | | | |
| Total late payment penalty | | | | | 2,976. |

10251013 743180 MARAE2440          1999 06200 MARANDOLA JR   EDWARD   MARAE241

| Form 1040 | Excess Social Security Tax Worksheet | Statement | 7 |
| --- | --- | --- | --- |

| | Taxpayer | Spouse |
| --- | --- | --- |
| 1. Add all social security tax withheld but not more than $4,501.20 for each employer (this tax should be shown in Box 4 of your W-2 forms). Enter the total here . . . . . . . . . . . . . . . . . . . | 9,002. | |
| 2. Enter any uncollected social security tax on tips or group-term life insurance included in the total on Form 1040, line 56 . . . . . . . . . . . . . . . . . | | |
| 3. Add lines 1 and 2 . . . . . . . . . . . . . . . . . | 9,002. | |
| 4. Social security tax limit . . . . . . . . . . . . | 4,501. | |
| 5. Subtract line 4 from line 3. Excess social security tax included in Form 1040, line 62 . . . . . . . . . | 4,501. | |

| Schedule A | Other Taxes | Statement | 8 |
| --- | --- | --- | --- |

| Description | Amount |
| --- | --- |
| REAL ESTATE 111 HARISON AVE - | 19,973. |
| REAL ESTATE HARISON AVE LAND | 5,934. |
| REAL ESTATE - LOCKE MT | 2,617. |
| REAL ESTATE - TAHOE | |
| REAL ESTATE - CAPTIVA | 539. |
| Total to Schedule A, line 8 | 29,063. |

| Schedule A | State and Local Income Taxes | Statement | 9 |
| --- | --- | --- | --- |

| Description | Amount |
| --- | --- |
| VICTORY FINISHING TECHNOLOGIES | 6,970. |
| State Disability Insurance - VICTORY FINISHING TECHNOLOGIES | 502. |
| DIVERSIFIED PRODUCTS, INC. | 26,642. |
| State Disability Insurance - DIVERSIFIED PRODUCTS, INC. | 502. |
| Other State and Local Income Taxes | 50,000. |
| Total to Schedule A, line 5 | 84,616. |

| Schedule A | Cash Contributions | Statement 10 |
| --- | --- | --- |

| Description | Amount<br>50% Limit | Amount<br>30% Limit |
| --- | --- | --- |
| WOMEN'S RESOURCE CENTER | 900. | |
| RI ZOOLOGICAL SOC. | 1,500. | |
| MISCELLANEOUS $100 OR LESS | 130. | |
| WOMAN'S RESOURCE CENTER | 4,440. | |
| From K-1 - VICTORY FINISHING TECHNOLOGIES, INC. | 77. | |
| From K-1 - DIVERSIFIED PRODUCTS, INC. | 1,640. | |
| From K-1 - NORWOOD MOTOR GROUP, INC. | 98. | |
| From K-1 - POISTANO REALTY CO., INC. | 52. | |
| From K-1 - BARBER'S AUTO SALES & BODY WORKS | 12. | |
| From K-1 - DER ASSOCIATES LLC | 23. | |
| Subtotals | 8,872. | |
| Total to Schedule A, line 15 | | 8,872. |

| Schedule A | Investment Interest | Statement 11 |
| --- | --- | --- |

| Description | Amount |
| --- | --- |
| FLEET BANK - LAND MTGE (NEW) | 3,079. |
| NUTMEG SECURITIES - MARGIN INT. | 8,786. |
| Disallowed Investment Interest Prior Years | 124. |
| COWEN - MARGIN INT. | 2,575. |
| MORGAN STANLEY - MARGIN | 8,505. |
| Total to Schedule A, line 13 | 23,069. |

| Schedule A | Itemized Deductions Worksheet | Statement 12 |
|---|---|---|

1. Add the amounts on Schedule A, lines 4, 9, 14, 18, 19, 26, and 27 . . . . . . . . . . . . . . . . . . . .    260,413.
2. Add the amounts on Schedule A, lines 4, 13, and 19, plus any gambling and casualty or theft losses included on line 27 . . . . . . . . . . . . . . . . . . . . .    23,069.
3. Is the amount on line 2 less than the amount on line 1? If no, your deduction is not limited. Enter the amount from line 1 above on Schedule A, line 28. If yes, subtract line 2 from line 1 . . . . . . . . . . . . .    237,344.
4. Multiply line 3 above by 80% (.80) . . . . .    189,875.
5. Enter the amount from Form 1040, line 34. . .    834,168.
6. Enter: $126,600 if single, married filing jointly, head of household, or qualifying widow(er); $63,300 if married filing separately . . . . . . . . . . . . . . . . .    126,600.
7. Is the amount on line 6 less than the amount on line 5? If no, your deduction is not limited. Enter the amount from line 1 above on Schedule A, line 28. If yes, subtract line 6 from line 5 . . . . .    707,568.
8. Multiply line 7 above by 3% (.03) . . . . . .    21,227.
9. Enter the smaller of line 4 or line 8 . . . . . . . . . .    21,227.
10. Total itemized deductions. Subtract line 9 from line 1. Enter the result here and on Schedule A, line 28 . . . .    239,186.

| Schedule B | Interest Income | Statement 13 |
|---|---|---|

| Name of Payer | Amount |
|---|---|
| BANK BOSTON | 38. |
| BER-LYN | 763. |
| FLEET NATIONAL BANK | 40. |
| FLEET NATIONAL BANK | 17. |
| FLET NATIONAL BANK | 20. |
| LESS REC'D AS NOMINEE | <40.> |
| LESS REC'D AS NOMINEE | <20.> |
| M L CREDIT CORP (ESCROW) | 218. |
| NATIONAL SECURITIES CORP. | 3. |
| From K-1 - VICTORY FINISHING TECHNOLOGIES, INC. | 330. |
| From K-1 - DIVERSIFIED PRODUCTS, INC. | 25,510. |
| From K-1 - NORWOOD MOTOR GROUP, INC. | 149. |
| From K-1 - POISTANO REALTY CO., INC. | 1,356. |
| GOV'T SECUTITIES | 2,654. |
| OTHER INTEREST | 353. |
| Total to Schedule B, line 1 | 31,391. |

| Schedule D | Short—Term Capital Gains and Losses | | | | Statement   14 |

| Description | Acquired | Sold | Price | Cost | Gain Or Loss |
|---|---|---|---|---|---|
| Nutmeg Sec. Acct (568933) | | | 6,034,593. | 5,920,690. | 113,903. |
| SMITH BARNEY Acct(382-45079-11) | | | 413,971. | 895,654. | (481,683.) |
| CULVERWELL & CO (021822) | | | 34,344. | 33,135. | 1,209. |
| SG COWEN (4520) | 09/01/98 | 01/11/99 | 2. | 4. | (2.) |
| CENTENNIAL — SETTLEMENT | | 05/26/99 | 32,061. | | 32,061. |
| MORGAN STANLEY ACCT (017215) | 11/15/99 | 12/14/99 | 246,487. | 170,550. | 75,937. |
| JWGENESIS (2755437) | | 01/15/99 | 33,767. | 50,421. | (16,654.) |
| NATIONAL SECURITIES (55330225) | | | 10,888. | 12,500. | (1,612.) |
| NATIONAL SECURITIES ACCT (55329020) | | | 73,941. | 105,363. | (31,422.) |
| S G COWEN (4677) | | | 1,702,548. | 1,697,660. | 4,888. |
| Total to Sch. D, Page 1, Line 1 | | | 8,582,602. | 8,885,977. | <303,375.> |

| Schedule D | Net Long—Term Gain or Loss from Forms 4797, 2439, 6252, 4684, 6781 and 8824 | | Statement   15 |

| Description of Property | Gain or Loss | 28% Gain |
|---|---|---|
| Form 4797 | 103. | |
| Total to Schedule D, Part II, line 11 | 103. | |

| Schedule D | Capital Loss Carryover | Statement 16 |
|---|---|---|

```
 1. Enter the amount from Form 1040, line 37 . . . . . . . . . . .      594,982.
 2. Enter the loss from Schedule D, line 18, as a positive amount.        3,000.
 3. Combine lines 1 and 2. If zero or less, enter -0- . . . . . .       597,982.
 4. Enter the smaller of line 2 or line 3 . . . . . . . . . . . .         3,000.

 5. Enter the loss from Schedule D, line 7, as a positive amount .    9,618,547.
 6. Enter the gain, if any, from Schedule D,
    line 16 . . . . . . . . . . . . . . . . . . . . . . . .    103.
 7. Add lines 4 and 6 . . . . . . . . . . . . . . . . . . . . . . .       3,103.
 8. Short-term capital loss carryover to 2000.
    Subtract line 7 from line 5. If zero or less, enter -0- . . .    9,615,444.

 9. Enter the loss from Schedule D, line 16, as a positive amount.
10. Enter the gain, if any, from Schedule D,
    line 7 . . . . . . . . . . . . . . . . . . . . . . . . . .
11. Subtract line 5 from line 4. If zero or less,
    enter -0- . . . . . . . . . . . . . . . . . . . . . . . .
12. Add lines 10 and 11 . . . . . . . . . . . . . . . . . . . . .
13. Long-term capital loss carryover to 2000.
    Subtract line 12 from line 9. If zero or less, enter -0-  . .
```

| Schedule E | Income or (Loss) from Partnerships and S Corps | Statement 17 |
|---|---|---|

Name

| Employer ID No. | Not at Risk | X if frn | Code | Passive Loss | Passive Income | Nonpassive Loss | Sec. 179 Deduction | Nonpassive Income |
|---|---|---|---|---|---|---|---|---|
| VICTORY FINISHING TECHNOLOGIES, INC. | | | | | | | | |
| 05-0251745 | X | | S | | | 35,823. | | |
| DIVERSIFIED PRODUCTS, INC. | | | | | | | | |
| 05-0384622 | | | S | | | | | 1,306,680. |
| OCEAN STATE NISSAN, INC. | | | | | | | | |
| 05-0422120 | | | S | | | 15,023. | | |
| NORWOOD MOTOR GROUP, INC. | | | | | | | | |
| 05-0461212 | | | S | | | 163,878. | | |
| NORWOOD MOTOR ASSOCIATES, INC. | | | | | | | | |
| 05-0461217 | | | S | | | | | 163,991. |
| POISTANO REALTY CO., INC. | | | | | | | | |
| 05-0477314 | | | S | | 95,729. | | | |
| ISCHIA FREEDOM CORPORATION | | | | | | | | |
| 05-0480072 | | | S | 1,634. | | | | |
| R M REALTY L.L.C. | | | | | | | | |
| 05-0494321 | | | P | | 53,704. | | | |
| BARBER'S AUTO SALES & BODY WORKS | | | | | | | | |
| 05-0313521 | | | S | | | 326,616. | | |

```
NORWOOD REALTY, L.L.C.
05-0493281        P                 14,430.
TOM RICCI'S RENTAL CARS USA LLC
06-1478658        P                              434,793.
RAM REALTY LLC
05-0489973        P                 95,420.
DIVERSIFIED FOODS, INC
05-0498784        S                              282,107.
DER ASSOCIATES LLC
05-0497908        P                                                        18,581.
BARTRAM & BRAKENHOFF OF FLORIDA, L.C.
65-0834878  X     P
WYNDHAM PROPERTIES, LLC
05-0504946        P      15,383.
```

Totals to Sch. E, ln. 28   17,017.   259,283. 1,258,240.           1,489,252.

---

| Form 6198 | Allocation of Allowable Losses | Statement 18 |

**BARTRAM & BRAKENHOFF OF FLORIDA, L.C.**

| Description | Loss | Percent of Loss | Allocation of At-Risk | Allowable Loss | Disallowed Loss |
|---|---|---|---|---|---|
| Ordinary | 11,934. | 1.000000000 | 0. | 0. | 11,934. |
| Totals | 11,934. | 1.000000000 | 0. | 0. | 11,934. |

---

| Form 6198 | Allocation of Income and Amount At-Risk | Statement 19 |

**VICTORY FINISHING TECHNOLOGIES, INC.**

| Description | Income | Loss | Percent of Loss | Allocation of Income | Allocation of Amount At-Risk |
|---|---|---|---|---|---|
| Ordinary | | 304,013. | .915335122 | 396. | 35,427. |
| Form 4797 | 103. | | | | |
| Interest | 330. | | | | |
| Char Contr- 50% Lmt | | 650. | .001957047 | 1. | 76. |
| Nondeductible Exp | | 27,470. | .082707831 | 36. | 3,201. |
| Totals | 433. | 332,133. | 1.000000000 | 433. | 38,704. |

| Form 6198 | Allocation of Allowable Losses | Statement 20 |
|---|---|---|

**VICTORY FINISHING TECHNOLOGIES, INC.**

| Description | Loss | Allocation of Income | Allocation of At-Risk | Allowable Loss | Disallowed Loss |
|---|---|---|---|---|---|
| Ordinary | 304,013. | 396. | 35,427. | 35,823. | 268,190. |
| Char Contr- 50% Lmt | 650. | 1. | 76. | 77. | 573. |
| Nondeductible Exp | 27,470. | 36. | 3,201. | 3,237. | 24,233. |
| Totals | 332,133. | 433. | 38,704. | 39,137. | 292,996. |

| Form 6198 | Alternative Minimum Tax Allocation of Income and Amount At-Risk | Statement 21 |
|---|---|---|

**VICTORY FINISHING TECHNOLOGIES, INC.**

| Description | Income | Loss | Percent of Loss | Allocation of Income | Allocation of Amount At-Risk |
|---|---|---|---|---|---|
| Ordinary | | 351,813. | .925986950 | 401. | 35,839. |
| Form 4797 | 103. | | | | |
| Interest | 330. | | | | |
| Char Contr- 50% Lmt | | 650. | .001710828 | 1. | 66. |
| Nondeductible Exp | | 27,470. | .072302222 | 31. | 2,799. |
| Totals | 433. | 379,933. | 1.000000000 | 433. | 38,704. |

| Form 6198 | Alternative Minimum Tax Allocation of Allowable Losses | Statement 22 |
|---|---|---|

**VICTORY FINISHING TECHNOLOGIES, INC.**

| Description | Loss | Allocation of Income | Allocation of At-Risk | Allowable Loss | Disallowed Loss |
|---|---|---|---|---|---|
| Ordinary | 351,813. | 401. | 35,839. | 36,240. | 315,573. |
| Char Contr- 50% Lmt | 650. | 1. | 66. | 67. | 583. |
| Nondeductible Exp | 27,470. | 31. | 2,799. | 2,830. | 24,640. |
| Totals | 379,933. | 433. | 38,704. | 39,137. | 340,796. |

| Form 6251 | | Passive Activities | | Statement 23 |
|---|---|---|---|---|

| | | Net Income (Loss) | | |
|---|---|---|---|---|
| Name of Activity | Form | AMT | Regular | Adjustment |
| POISTANO REALTY CO., INC. | Sch E | 96,214. | 95,729. | 485. |
| ISCHIA FREEDOM CORPORATION | Sch E | <1,634.> | <1,634.> | |
| R M REALTY L.L.C. | Sch E | 53,862. | 53,704. | 158. |
| NORWOOD REALTY, L.L.C. | Sch E | 14,430. | 14,430. | |
| RAM REALTY LLC | Sch E | 96,161. | 95,420. | 741. |
| WYNDHAM PROPERTIES, LLC | Sch E | <15,356.> | <15,383.> | 27. |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | Sch E | <14,098.> | <15,803.> | 1,705. |
| COMMERCIAL BUILDING - PAWTUCKET, RI | Sch E | 10,994. | 10,646. | 348. |
| VACATION CONDO, JORDAN GRAND - NEWRY Maine | Sch E | <755.> | <755.> | |
| Total to Form 6251, line 11 | | | | 3,464. |

| Form 6251 | | Loss Limitations | | Statement 24 |
|---|---|---|---|---|

| | | Net Income (Loss) | | |
|---|---|---|---|---|
| Name of Activity | Form | AMT | Regular | Adjustment |
| VICTORY FINISHING TECHNOLOGIES, INC. | Sch E | <35,874.> | <35,467.> | <407.> |
| Total to Form 6251, line 14h | | | | <407.> |

| Form 4952 | Investment Interest Expense | | Statement 25 |
|---|---|---|---|

| Description | Current | Carryover |
|---|---|---|
| FLEET BANK - LAND MTGE (NEW) | 3,079. | |
| NUTMEG SECURITIES - MARGIN INT. | 8,786. | |
| Disallowed Investment Interest Prior Years | | 124. |
| COWEN - MARGIN INT. | 2,575. | |
| MORGAN STANLEY - MARGIN | 8,505. | |
| Totals to Form 4952 | 22,945. | 124. |

EDWARD MARANDOLA JR. 

| Form 4952 | Income from Property Held for Investment | Statement 26 |
|---|---|---|

| Description | Amount |
|---|---|
| Interest income | 31,391. |
| Dividend income | 133. |
| Total to Form 4952, line 4a | 31,524. |

| Form 4952 | Investment Expense | Statement 27 |
|---|---|---|

| Description | Amount |
|---|---|
| Schedule A deductions | 5,934. |
| Total to Form 4952, line 5 | 5,934. |

10251012 743190 MARAE2440        1999 06200 MARANDOLA JR    EDWARD     MARAE241

Form 8582            Active Rental of Real Estate - Worksheet 1        Statement   28

| Name of Activity | Current Year Net Income | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain or Loss Gain | Overall Gain or Loss Loss |
|---|---|---|---|---|---|
| POISTANO REALTY CO., INC. | 95,729. | 0. | | 95,729. | |
| ISCHIA FREEDOM CORPORATION | 0. | <1,634.> | | | <1,634.> |
| R M REALTY L.L.C. | 53,704. | 0. | | 53,704. | |
| NORWOOD REALTY, L.L.C. | 14,430. | 0. | | 14,430. | |
| RAM REALTY LLC | 95,420. | 0. | | 95,420. | |
| WYNDHAM PROPERTIES, LLC | 0. | <15,383.> | | | <15,383.> |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | 0. | <15,803.> | | | <15,803.> |
| COMMERCIAL BUILDING - PAWTUCKET, RI | 10,646. | 0. | | 10,646. | |
| VACATION CONDO, JORDAN GRAND - NEWRY Maine | 0. | <755.> | | | <755.> |
| Totals | 269,929. | <33,575.> | | 269,929. | <33,575.> |

Form 8582            Summary of Passive Activities                 Statement   29

| R R E A | Name | Form or Schedule | Gain/Loss | Prior Year C/O | Net Gain/Loss | Unallowed Loss | Allowed Loss |
|---|---|---|---|---|---|---|---|
| X | POISTANO REALTY CO., INC. | Sch E | 95,729. | | 95,729. | | |
| X | ISCHIA FREEDOM CORPORATION | Sch E | <1,634.> | | <1,634.> | | 1,634. |
| X | R M REALTY L.L.C. | Sch E | 53,704. | | 53,704. | | |
| X | NORWOOD REALTY, L.L.C. | Sch E | 14,430. | | 14,430. | | |
| X | RAM REALTY LLC | Sch E | 95,420. | | 95,420. | | |
| X | WYNDHAM PROPERTIES, LLC | Sch E | <15,383.> | | <15,383.> | | 15,383. |
| X | RESIDENTIAL RENTAL - 8401 POST ROAD NORTH | Sch E | <15,803.> | | <15,803.> | | 15,803. |

EDWARD MARANDOLA JR. 00252-CFL    Document 34-4    Filed 01/12/2007    Page

| | | | | |
|---|---|---|---|---|
| X COMMERCIAL BUILDING - PAWTUCKET, RI | Sch E | 10,646. | 10,646. | |
| X VACATION CONDO, JORDAN GRAND - NEWRY Maine | Sch E | <755.> | <755.> | 755. |
| **Totals** | | 236,354. | 236,354. | 33,575. |

Prior year carryovers allowed due to current year net activity income

Total to Form 8582, line 11                                    33,575.

Form 8582                   Alternative Minimum Tax                Statement   30
                    Active Rental of Real Estate - Worksheet 1

| | Current Year | | Prior Year Unallowed Loss | Overall Gain or Loss | |
| Name of Activity | Net Income | Net Loss | | Gain | Loss |
|---|---|---|---|---|---|
| POISTANO REALTY CO., INC. | 96,214. | 0. | | 96,214. | |
| ISCHIA FREEDOM CORPORATION | 0. | <1,634.> | | | <1,634.> |
| R M REALTY L.L.C. | 53,862. | 0. | | 53,862. | |
| NORWOOD REALTY, L.L.C. | 14,430. | 0. | | 14,430. | |
| RAM REALTY LLC | 96,161. | 0. | | 96,161. | |
| WYNDHAM PROPERTIES, LLC | 0. | <15,356.> | | | <15,356.> |
| RESIDENTIAL RENTAL - 8401 POST ROAD NORTH KINGSTOWN, RI | 0. | <14,098.> | | | <14,098.> |
| COMMERCIAL BUILDING - PAWTUCKET, RI | 10,994. | 0. | | 10,994. | |
| VACATION CONDO, JORDAN GRAND - NEWRY Maine | 0. | <755.> | | | <755.> |
| Totals | 271,661. | <31,843.> | | 271,661. | <31,843.> |

Form 8582AMT            Summary of Passive Activities - AMT            Statement  31

| R R R E A | Name | Form or Schedule | Gain/Loss | Prior Year C/O | Net Gain/Loss | Unallowed Loss | Allowed Loss |
|---|---|---|---|---|---|---|---|
| X | POISTANO REALTY CO., INC. | Sch E | 96,214. | | 96,214. | | |
| X | ISCHIA FREEDOM CORPORATION | Sch E | <1,634.> | | <1,634.> | | 1,634. |
| X | R M REALTY L.L.C. | Sch E | 53,862. | | 53,862. | | |
| X | NORWOOD REALTY, L.L.C. | Sch E | 14,430. | | 14,430. | | |
| X | RAM REALTY LLC | Sch E | 96,161. | | 96,161. | | |
| X | WYNDHAM PROPERTIES, LLC | Sch E | <15,356.> | | <15,356.> | | 15,356. |

| | | | | |
|---|---|---|---|---|
| X RESIDENTIAL RENTAL – 8401 POST ROAD NORTH | Sch E | <14,098.> | <14,098.> | 14,098. |
| X COMMERCIAL BUILDING – PAWTUCKET, RI | Sch E | 10,994. | 10,994. | |
| X VACATION CONDO, JORDAN GRAND – NEWRY Maine | Sch E | <755.> | <755.> | 755. |
| Totals | | 239,818. | 239,818. | 31,843. |

Prior year carryovers allowed due to current year net activity income

Total to Form 8582AMT, line 11                                          31,843.

## Capital Gains Report
1/1/99 Through 12/31/99

9/30/0
Nutmeg Seo Ltd

Ed JR.

Page 1

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss |
|---|---|---|---|---|---|---|
| **SHORT TERM** | | | | | | |
| Big Entertainment | 10,000 | 11/30/98 | 1/7/99 | 131,884.83 | 188,754.50 | -56,869.67 |
| AMR Corp 1/99 60 | 12,000 | 12/22/98 | 1/8/99 | 120,771.45 | 44,101.80 | 76,669.65 |
| AMR Corp 1/99 60 | 18,000 | 12/22/98 | 1/11/99 | 223,908.00 | 66,152.70 | 157,755.30 |
| AMR Corp 1/99 65 | 10,000 | 12/22/98 | 1/11/99 | 65,893.28 | 17,221.25 | 48,672.03 |
| AMR Corp 1/99 65 | 7,500 | 12/22/98 | 1/11/99 | 48,296.37 | 12,915.94 | 35,380.43 |
| AMR Corp 1/99 65 | 2,500 | 12/22/98 | 1/11/99 | 15,786.97 | 4305.31 | 11,481.66 |
| AMR Corp 1/99 65 | 10,000 | 1/6/99 | 1/11/99 | 63,147.87 | 19,354.50 | 43,793.37 |
| callBoom199@47.9 | 20,000 | 1/6/99 | 1/19/99 | 0.00 | 41,204.50 | -41,204.50 |
| Cytotherapeutics | 15,000 | 12/29/98 | 1/25/99 | 22,533.34 | 23,880.00 | -1,346.66 |
| Cytotherapeutics | 5,000 | 12/31/98 | 1/25/99 | 7,511.11 | 8,223.25 | -712.14 |
| Navarre CP | 15,000 | 12/3/98 | 1/29/99 | 240,963.56 | 281,254.50 | -40,290.94 |
| Navarre CP | 700 | 12/10/98 | 1/29/99 | 11,244.97 | 8,101.75 | 3,143.22 |
| Navarre CP | 4,300 | 12/10/98 | 1/29/99 | 69,076.22 | 50,009.00 | 19,067.22 |
| Open Market Inc | 300 | 12/3/98 | 2/3/99 | 4,008.62 | 5,800.09 | -1,791.47 |
| Open Market Inc | 200 | 12/3/98 | 2/3/99 | 2,675.41 | 3,866.73 | -1,191.32 |
| Open Market Inc | 9,500 | 12/3/98 | 2/3/99 | 127,081.99 | 183,669.52 | -56,587.53 |
| cal pfizer299@125 | 6,000 | 1/11/99 | 2/5/99 | 48,387.47 | 33,364.50 | 15,022.97 |
| cal pfizer299@125 | 3,500 | 1/11/99 | 2/5/99 | 28,226.03 | 19,460.00 | 8,766.03 |
| cal pfizer299@125 | 3,500 | 1/11/99 | 2/5/99 | 28,226.03 | 19,460.00 | 8,766.03 |
| cal pfizer299@125 | 3,500 | 1/11/99 | 2/5/99 | 28,226.03 | 19,460.00 | 8,766.03 |
| cal pfizer299@125 | 3,500 | 1/11/99 | 2/5/99 | 28,226.03 | 19,460.00 | 8,766.03 |
| cal pfizer299@125 | 10,000 | 1/11/99 | 2/5/99 | 80,645.79 | 43,100.00 | 37,545.79 |
| cal pfizer299@130 | 7,000 | 1/12/99 | 2/5/99 | 30,199.47 | 16,171.05 | 14,028.42 |
| cal pfizer299@130 | 23,000 | 1/12/99 | 2/8/99 | 76,240.00 | 53,133.45 | 23,106.55 |
| cal pfizer299@130 | 20,000 | 1/29/99 | 2/8/99 | 65,295.66 | 33,704.50 | 32,591.16 |
| Navarre CP | 5,000 | 12/10/98 | 2/10/99 | 57,893.55 | 34,890.00 | 23,003.55 |
| Navarre CP | 2,000 | 12/10/98 | 2/10/99 | 38,498.72 | 23,260.00 | 15,238.72 |
| Navarre CP | 500 | 12/11/98 | 2/10/99 | 9,624.68 | 7,085.75 | 2,538.93 |
| Navarre CP | 2,500 | 12/11/98 | 2/10/99 | 48,123.39 | 35,562.50 | 12,560.89 |
| Navarre CP | 1,000 | 12/11/98 | 2/10/99 | 19,374.35 | 14,225.00 | 5,149.35 |
| Navarre CP | 1,000 | 12/11/98 | 2/10/99 | 19,311.86 | 14,225.00 | 5,086.86 |
| Open Market Inc | 5,000 | 12/3/98 | 2/11/99 | 64,070.91 | 96,668.17 | -32,597.26 |
| Open Market Inc | 5,000 | 12/4/98 | 2/11/99 | 64,070.91 | 80,254.50 | -16,183.59 |
| Open Market Inc | 3,400 | 12/8/98 | 2/11/99 | 43,568.22 | 43,330.28 | 237.94 |
| Navarre CP | 4,000 | 1/13/99 | 2/12/99 | 65,756.43 | 56,744.50 | 9,011.93 |
| Navarre CP | 2,000 | 1/13/99 | 2/12/99 | 32,878.22 | 28,120.00 | 4,758.22 |
| Navarre CP | 4,000 | 1/13/99 | 2/12/99 | 65,756.43 | 56,990.00 | 8,766.43 |
| Navarre CP | 3,200 | 1/14/99 | 2/12/99 | 52,605.15 | 51,873.44 | 731.71 |
| Navarre CP | 4,500 | 1/14/99 | 2/12/99 | 70,883.88 | 72,947.02 | -2,063.14 |
| Navarre CP | 1,100 | 1/14/99 | 2/12/99 | 16,983.43 | 17,831.49 | -848.06 |
| Navarre CP | 1,200 | 1/14/99 | 2/12/99 | 18,227.39 | 19,452.54 | -1,225.15 |
| Open Market Inc | 6,600 | 12/8/98 | 2/12/99 | 88,699.47 | 84,111.72 | 4,587.75 |
| Open Market Inc | 300 | 12/28/98 | 2/12/99 | 4,031.79 | 4,332.00 | -300.21 |
| Open Market Inc | 1,000 | 12/28/98 | 2/12/99 | 13,439.31 | 14,425.00 | -985.69 |
| Open Market Inc | 1,000 | 12/28/98 | 2/12/99 | 13,439.31 | 14,425.00 | -985.69 |
| Open Market Inc | 1,000 | 12/28/98 | 2/12/99 | 13,439.31 | 14,425.00 | -985.69 |
| Open Market Inc | 600 | 12/28/98 | 2/12/99 | 8,063.59 | 8,655.00 | -591.41 |
| Open Market Inc | 5,100 | 12/28/98 | 2/12/99 | 68,540.50 | 73,567.50 | -5,027.00 |
| Open Market Inc | 1,000 | 12/28/98 | 2/12/99 | 13,439.31 | 14,425.00 | -985.69 |
| Open Market Inc | 2,400 | 1/12/99 | 2/12/99 | 32,254.35 | 31,315.08 | 939.27 |
| Open Market Inc | 5,000 | 1/12/99 | 2/12/99 | 67,510.24 | 65,239.75 | 2,270.49 |
| Open Market Inc | 1,000 | 1/12/99 | 2/12/99 | 13,564.55 | 13,047.95 | 516.60 |
| Open Market Inc | 100 | 1/12/99 | 2/12/99 | 1,381.70 | 1,304.79 | 76.91 |
| Open Market Inc | 100 | 1/12/99 | 2/12/99 | 1,381.70 | 1,304.79 | 76.91 |
| Open Market Inc | 800 | 1/12/99 | 2/12/99 | 11,053.63 | 10,438.36 | 615.27 |
| Open Market Inc | 100 | 1/12/99 | 2/12/99 | 1,381.70 | 1,304.79 | 76.91 |
| Open Market Inc | 200 | 1/12/99 | 2/12/99 | 2,763.41 | 2,609.59 | 153.82 |
| Open Market Inc | 300 | 1/12/99 | 2/12/99 | 4,145.11 | 3,914.38 | 230.75 |
| call AMR299@60 | 700 | 2/2/99 | 2/12/99 | 229.99 | 2,317.06 | -2,087.07 |

## Capital Gains Report
### 1/1/99 Through 12/31/99

9/3/00                                                                      Page 2
Nutmeg Sec Ltd

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss |
|---|---|---|---|---|---|---|
| call IBM299@170 | 10,000 | 2/10/99 | 2/19/99 | 14,395.00 | 33,100.64 | -18,705.64 |
| call IBM299@170 | 10,000 | 2/10/99 | 2/19/99 | 14,399.50 | 33,100.64 | -18,701.14 |
| call IBM299@170 | 6,000 | 2/10/99 | 2/19/99 | 15,389.47 | 19,860.39 | -4,470.92 |
| call IBM299@170 | 2,000 | 2/10/99 | 2/19/99 | 3,379.88 | 6,620.13 | -3,240.25 |
| call IBM299@170 | 3,000 | 2/10/99 | 2/19/99 | 5,069.82 | 9,930.19 | -4,860.37 |
| call IBM299@170 | 5,000 | 2/10/99 | 2/19/99 | 8,449.71 | 16,550.32 | -8,100.61 |
| call IBM299@170 | 2,000 | 2/10/99 | 2/19/99 | 3,379.88 | 6,620.13 | -3,240.25 |
| call IBM299@170 | 2,000 | 2/10/99 | 2/19/99 | 3,379.88 | 6,620.13 | -3,240.25 |
| call IBM299@170 | 900 | 2/10/99 | 2/19/99 | 1,520.95 | 2,979.06 | -1,458.11 |
| call IBM299@170 | 20,000 | 2/10/99 | 2/19/99 | 28,799.02 | 66,201.29 | -37,402.27 |
| call IBM299@170 | 9,100 | 2/10/99 | 3/19/99 | 14,241.01 | 30,121.58 | -15,880.57 |
| call IBM299@170 | 2,500 | 2/11/99 | 2/19/99 | 3,912.36 | 5,776.41 | -1,864.05 |
| call IBM299@170 | 5,500 | 2/11/99 | 2/19/99 | 8,607.20 | 12,708.09 | -4,100.89 |
| call IBM299@170 | 2,900 | 2/11/99 | 2/19/99 | 4,538.34 | 6,699.00 | -2,160.66 |
| call IBM299@170 | 9,100 | 2/11/99 | 2/22/99 | 0.00 | 21,021.00 | -21,021.00 |
| call IBM299@170 | 3,000 | 2/11/99 | 2/22/99 | 0.00 | 6,930.00 | -6,930.00 |
| call IBM299@170 | 4,000 | 2/11/99 | 2/22/99 | 0.00 | 9,490.00 | -9,490.00 |
| call IBM299@170 | 3,000 | 2/11/99 | 2/22/99 | 0.00 | 7,117.50 | -7,117.50 |
| call onsale299@55 | 2,000 | 2/8/99 | 2/22/99 | 0.00 | 4,624.50 | -4,624.50 |
| call onsale299@55 | 2,000 | 2/8/99 | 2/22/99 | 0.00 | 4,745.00 | -4,745.00 |
| call onsale299@55 | 3,800 | 2/8/99 | 2/22/99 | 0.00 | 9,015.50 | -9,015.50 |
| call onsale299@55 | 2,000 | 2/8/99 | 2/22/99 | 0.00 | 3,995.00 | -3,995.00 |
| call onsale299@55 | 8,000 | 2/8/99 | 2/22/99 | 0.00 | 18,480.00 | -18,480.00 |
| call onsale299@55 | 5,000 | 2/8/99 | 2/22/99 | 0.00 | 10,612.50 | -10,612.50 |
| call onsale299@55 | 10,000 | 2/8/99 | 2/22/99 | 0.00 | 22,475.00 | -22,475.00 |
| call onsale299@55 | 5,000 | 2/8/99 | 2/22/99 | 0.00 | 11,550.00 | -11,550.00 |
| call onsale299@55 | 2,200 | 2/8/99 | 2/22/99 | 0.00 | 5,219.50 | -5,219.50 |
| call onsale299@55 | 5,000 | 2/8/99 | 2/22/99 | 0.00 | 11,237.50 | -11,237.50 |
| call onsale299@55 | 5,000 | 2/8/99 | 2/22/99 | 0.00 | 11,862.50 | -11,862.50 |
| call AMR299@60 | 49,300 | 2/2/99 | 2/22/99 | 0.00 | 163,187.44 | -163,187.44 |
| IBM | 100 | 2/19/99 | 2/25/99 | 17,216.93 | 17,006.02 | 210.91 |
| IBM | 9,000 | 2/19/99 | 2/25/99 | 1,549,928.32 | 1,530,542.12 | 19,386.20 |
| IBM | 10,000 | 2/19/99 | 2/25/99 | 1,722,142.58 | 1,700,602.36 | 21,540.22 |
| call Navarre399@20 | 10,000 | 2/8/99 | 3/22/99 | 0.00 | 53,104.50 | -53,104.50 |
| call Navarre399@20 | 20,000 | 2/8/99 | 3/22/99 | 0.00 | 101,200.00 | -101,200.00 |
| call Navarre399@17. | 1,000 | 2/24/99 | 3/22/99 | 0.00 | 2,054.50 | -2,054.50 |
| call Navarre399@17. | 6,000 | 2/24/99 | 3/22/99 | 0.00 | 12,735.00 | -12,735.00 |
| call Navarre399@17. | 13,000 | 2/24/99 | 3/22/99 | 0.00 | 28,405.00 | -28,405.00 |
| call openmkt399@15 | 2,000 | 2/1/99 | 3/22/99 | 0.00 | 3,874.50 | -3,874.50 |
| call openmkt399@15 | 1,000 | 2/1/99 | 3/22/99 | 0.00 | 2,560.00 | -2,560.00 |
| call openmkt399@15 | 4,000 | 2/1/99 | 3/22/99 | 0.00 | 9,490.00 | -9,490.00 |
| call openmkt399@15 | 14,000 | 2/1/99 | 3/22/99 | 0.00 | 30,590.00 | -30,590.00 |
| call openmkt399@15 | 20,000 | 2/1/99 | 3/22/99 | 0.00 | 51,200.00 | -51,200.00 |
| call openmkt399@15 | 1,000 | 2/2/99 | 3/22/99 | 0.00 | 3,064.50 | -3,064.50 |
| call openmkt399@15 | 9,000 | 2/2/99 | 3/22/99 | 0.00 | 28,665.00 | -28,665.00 |
| | | | | | | |
| TOTAL SHORT TERM | | | | 6,034,592.84 | 6,384,306.23 | -349,713.39 |

Mark to Market adj 12/31/99     (463616)     463616
                                 5920690     113,903.

### Capital Gains Report
#### 1/1/99 Through 12/31/99

10/2'0
Smith Barney
Eb Jr.

Page 1

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss |
|---|---|---|---|---|---|---|
| SHORT TERM | | | | | | |
| call QOLJan99@50 | 20,000 | 1/8/99 | 1/19/99 | 174,495.00 | 53,796.00 | 120,699.00 |
| call QOLJan99@50 | 10,000 | 1/8/99 | 1/19/99 | 89,491.16 | 26,898.00 | 62,593.16 |
| call QOLJan99@60 | 15,500 | 1/12/99 | 1/19/99 | 1,837.50 | 41,878.42 | -40,040.92 |
| call QOLJan99@60 | 9,500 | 1/12/99 | 1/19/99 | 493.75 | 25,667.42 | -25,173.67 |
| call QOLJan99@60 | 5,000 | 1/12/99 | 1/19/99 | 1,118.22 | 13,509.17 | -12,390.95 |
| call TRQJan99@47.5 | 10,000 | 1/7/99 | 1/20/99 | 0.00 | 19,588.13 | -19,588.13 |
| call QOLFeb99@65 | 10,000 | 1/19/99 | 2/23/99 | 0.00 | 94,250.00 | -94,250.00 |
| call QOLFeb99@65 | 20,000 | 1/19/99 | 2/23/99 | 0.00 | 200,505.00 | -200,505.00 |
| call CQMJun99@1... | 10,000 | 5/20/99 | 6/22/99 | 0.00 | 11,325.00 | -11,325.00 |
| call CQMJun99@1... | 10,000 | 5/20/99 | 6/22/99 | 0.00 | 11,255.00 | -11,255.00 |
| call CQMJun99@1... | 10,000 | 5/20/99 | 6/22/99 | 0.00 | 12,630.00 | -12,630.00 |
| call CQMJun99@1... | 10,000 | 5/25/99 | 6/22/99 | 0.00 | 10,661.07 | -10,661.07 |
| call CQMJun99@1... | 3,500 | 5/25/99 | 6/22/99 | 0.00 | 3,964.58 | -3,964.58 |
| call CQMJun99@1... | 6,500 | 5/25/99 | 6/22/99 | 0.00 | 7,800.91 | -7,800.91 |
| Call AOOJul99@120 | 20,000 | 6/22/99 | 7/14/99 | 49,195.00 | 126,050.00 | -76,855.00 |
| Call AOOJul99@120 | 10,000 | 6/22/99 | 7/14/99 | 24,597.50 | 62,505.00 | -37,907.50 |
| Call AOOJul99@120 | 1,000 | 7/14/99 | 7/16/99 | 2,694.17 | 2,782.50 | -88.33 |
| Call AOQJul99@120 | 26,000 | 7/14/99 | 7/16/99 | 70,048.35 | 68,132.80 | 1,915.55 |
| Call QIJul99@55 | 30,000 | 7/6/99 | 7/20/99 | 0.00 | 102,455.00 | -102,455.00 |
| | | | | | | |
| | TOTAL SHORT TERM | | | 413,970.65 | 895,654.00 | -481,683.35 |

## Capital Gains Report
### 1/1/99 Through 12/31/99

10/20
Culverwell & Co
CoJR

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss |
|----------|--------|--------|------|-------------|------------|-----------|
| **SHORT TERM** | | | | | | |
| Biznessline.com | 2,000 | 5/17/99 | 5/19/99 | 22,896.00 | 20,004.85 | 2,891.15 |
| Biznessline.com | 1,000 | 5/17/99 | 5/19/99 | 11,448.00 | 13,129.85 | -1,681.85 |
| TOTAL SHORT TERM | | | | 34,344.00 | 33,134.70 | 1,209.30 |

### Capital Gains Report
1/1/99 Through 12/31/99

Page 1

10/5'0
SG Cowen-553645

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss | 12/31/98 basis | Adj Gain Loss |
|----------|--------|--------|------|-------------|------------|-----------|----------------|----------------|
| **SHORT TERM** | | | | | | | | |
| Websecure Inc Com | 4,350 | 9/1/98 | 1/11/99 | 1.00 | 34,800.00 | -34,799.00 | 4 | |
| Websecure Inc wts | 5,000 | 9/1/98 | 1/11/99 | 1.00 | 1,000.00 | -999.00 | 0 | |
| TOTAL SHORT TERM | | | | 2.00 | 35,800.00 | -35,798.00 | 4 | ⟨2⟩ |

**Capital Gains Report**
1/1/99 Through 12/31/99

10/5'0
Morgan Stanley

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss |
|---|---|---|---|---|---|---|
| **SHORT TERM** | | | | | | |
| Lycos Inc | 1,000 | 11/15/99 | 12/13/99 | 79,575.75 | 56,850.00 | 22,725.75 |
| Lycos Inc | 1,500 | 11/15/99 | 12/14/99 | 125,232.27 | 85,275.00 | 39,957.27 |
| Lycos Inc | 500 | 11/15/99 | 12/14/99 | 41,679.19 | 28,425.00 | 13,254.19 |
| **TOTAL SHORT TERM** | | | | 246,487.21 | 170,550.00 | 75,937.21 |

## Capital Gains Report
### 1/1/99 Through 12/31/99

10/5'0
J W Genesis

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss |
|---|---|---|---|---|---|---|
| **SHORT TERM** | | | | | | |
| Shop at Home Inc | 3,000 | 12/14/98 | 1/15/99 | 33,766.67 | 17,051.12 | 16,715.55 |
| Call QOL Feb99@60 | 3,500 | 1/15/99 | 2/23/99 | 0.00 | 27,692.10 | -27,692.10 |
| Call QOL Feb99@60 | 700 | 1/15/99 | 2/23/99 | 0.00 | 5,678.05 | -5,678.05 |
| | | TOTAL SHORT TERM | | 33,766.67 | 50,421.27 | -16,654.60 |

## Capital Gains Report
### 1/1/99 Through 12/31/99

10/5'0
Nat'l Sec 15412

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss | Market Adj Basis | Adj Gain/Lo |
|---|---|---|---|---|---|---|---|---|
| **SHORT TERM** | | | | | | | | |
| IDM Environmental | 3,300 | 8/31/98 | 1/27/99 | 1,422.27 | 15,279.00 | -13,856.73 | *1548* | *<126* |
| IDM Environmental | 4,400 | 8/31/98 | 1/27/99 | 1,896.36 | 22,000.00 | -20,103.64 | *2063* | *<167* |
| Call QQL Feb99@65 | 7,500 | 1/28/99 | 2/22/99 | 0.00 | 14,881.25 | -14,881.25 | | |
| Trimark Hldgs Inc. | 10,000 | 3/8/99 | 3/25/99 | 70,622.64 | 86,869.90 | -16,247.26 | | |
| **TOTAL SHORT TERM** | | | | 73,941.27 | 139,030.15 | -65,088.88 | | |

*Mark to Mkt*

*(33669)*

*105363*

## Capital Gains Report
### 1/1/99 Through 12/31/99

Page 1

10/4'0
SG Cowen-Ed Jt

| Security | Shares | Bought | Sold | Sales Price | Cost Basis | Gain/Loss |
|---|---|---|---|---|---|---|
| **SHORT TERM** | | | | | | |
| put AOLJul99@120 | 20,000 | 7/15/99 | 7/16/99 | 16,832.75 | 41,000.00 | -24,167.25 |
| put AOLJul99@120 | 5,000 | 7/16/99 | 7/16/99 | 4,208.19 | 7,687.50 | -3,479.31 |
| put AOLJul99@120 | 5,000 | 7/16/99 | 7/16/99 | 4,520.67 | 7,687.50 | -3,166.83 |
| Call AOLJul99@125 | 10,000 | 7/14/99 | 7/19/99 | 0.00 | 23,625.00 | -23,625.00 |
| Call AOLJul99@125 | 3,000 | 7/14/99 | 7/19/99 | 0.00 | 6,150.00 | -6,150.00 |
| Global Crossings | 13,000 | 8/6/99 | 8/26/99 | 390,571.94 | 442,209.30 | -51,637.36 |
| Global Crossings | 5,000 | 8/6/99 | 8/26/99 | 150,844.95 | 170,080.50 | -19,235.55 |
| Global Crossings | 5,000 | 8/6/99 | 8/26/99 | 149,708.82 | 170,080.50 | -20,371.68 |
| Evercel | 1,800 | 7/26/99 | 8/30/99 | 23,705.20 | 24,483.55 | -778.35 |
| Evercel | 1,500 | 7/26/99 | 8/31/99 | 19,754.33 | 20,402.96 | -648.63 |
| Evercel | 200 | 7/26/99 | 9/14/99 | 2,333.92 | 2,720.39 | -386.47 |
| Evercel | 3,000 | 7/26/99 | 9/14/99 | 35,008.82 | 36,271.94 | -1,263.12 |
| Evercel | 1,000 | 7/26/99 | 9/14/99 | 11,669.61 | 13,350.09 | -1,680.48 |
| Evercel | 500 | 7/26/99 | 9/14/99 | 5,834.80 | 6,171.27 | -336.47 |
| Evercel | 500 | 7/26/99 | 9/14/99 | 5,897.30 | 6,391.67 | -494.37 |
| Evercel | 500 | 7/26/99 | 9/14/99 | 5,897.30 | 6,423.16 | -525.86 |
| Evercel | 500 | 7/26/99 | 9/14/99 | 5,959.80 | 6,549.10 | -589.30 |
| Evercel | 500 | 7/26/99 | 9/14/99 | 5,959.80 | 6,738.02 | -778.22 |
| call StdPoor999@70 | 1,500 | 9/14/99 | 9/17/99 | 487.48 | 9,825.00 | -9,337.52 |
| call StdPoor999@70 | 500 | 9/14/99 | 9/17/99 | 193.74 | 3,275.00 | -3,081.26 |
| call LycosSep99@45 | 30,000 | 9/3/99 | 9/20/99 | 0.00 | 54,000.00 | -54,000.00 |
| call LycosSep99@45 | 20,000 | 9/7/99 | 9/20/99 | 0.00 | 38,500.00 | -38,500.00 |
| call LycosSep99@45 | 30,000 | 9/9/99 | 9/20/99 | 0.00 | 48,375.00 | -48,375.00 |
| call Lycosdec99@65 | 5,000 | 12/7/99 | 12/10/99 | 84,747.16 | 21,500.00 | 63,247.16 |
| call Lycosdec99@65 | 3,000 | 12/7/99 | 12/10/99 | 50,098.32 | 12,900.00 | 37,198.32 |
| call Lycosdec99@65 | 2,000 | 12/7/99 | 12/10/99 | 33,648.87 | 8,600.00 | 25,048.87 |
| call lycos100@60 | 6,500 | 12/3/99 | 12/17/99 | 150,769.96 | 63,700.00 | 87,069.96 |
| call lycos100@60 | 2,500 | 12/3/99 | 12/20/99 | 58,910.53 | 24,500.00 | 34,410.53 |
| call LycosDec99@90 | 10,000 | 12/9/99 | 12/20/99 | 0.00 | 46,750.00 | -46,750.00 |
| call GlobalCr100@4 | 20,000 | 12/10/99 | 12/21/99 | 208,993.00 | 93,500.00 | 115,493.00 |
| call GlobalCr100@4 | 10,000 | 12/10/99 | 12/21/99 | 104,496.50 | 48,000.00 | 56,496.50 |
| Call Covad Jan00@6 | 10,000 | 12/17/99 | 12/21/99 | 34,498.83 | 64,250.00 | -29,751.17 |
| Call Covad Jan00@6 | 5,000 | 12/17/99 | 12/21/99 | 17,249.41 | 32,125.00 | -14,875.59 |
| Call Covad Jan00@6 | 5,000 | 12/17/99 | 12/21/99 | 17,249.41 | 31,500.00 | -14,250.59 |
| Call Covad Jan00@6 | 2,000 | 12/17/99 | 12/21/99 | 7,149.75 | 12,600.00 | -5,450.25 |
| call lycos100@60 | 1,000 | 12/3/99 | 12/21/99 | 32,823.90 | 9,800.00 | 23,023.90 |
| call GlobalCr100@4 | 4,500 | 12/10/99 | 12/22/99 | 39,023.68 | 25,537.50 | 13,486.18 |
| Call Covad Jan00@6 | 3,000 | 12/17/99 | 12/22/99 | 8,812.20 | 18,900.00 | -10,087.80 |
| Call Covad Jan00@6 | 5,000 | 12/17/99 | 12/22/99 | 14,687.00 | 31,500.00 | -16,813.00 |
| **TOTAL SHORT TERM** | | | | 1,702,547.94 | 1,697,659.95 | 4,887.99 |

*all 1999 purchases*

▼ DETACH HERE ▼

IRC Sec. 475f election attached

| Form **4868** | **Application for Automatic Extension of Time To File U.S. Individual Income Tax Return** | OMB No. 1545-0188 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | For calendar year 1999, or other tax year beginning , 1999, ending | **1999** |

| **Identification** | **Individual Income Tax** | |
|---|---|---|
| **1** Your name(s) EDWARD MARANDOLA JR. C/O Dacey Guarino & Company, LLP | **4** Total tax liability on your income tax return for 1999 ...... $ | 368,000. |
| | **5** Total 1999 payments ................................. | 128,704. |
| **Address** 1445 Wampanoag Trail, Suite 202 | **6** Balance. Subtract 5 from 4 ............... | 239,296. |
| City, town or post office, state, and ZIP code East Providence, RI 02915 | **Gift/GST Tax** - If you are not filing a gift or GST tax return, go to Part V now. See the instructions. | |
| **2** ▓▓▓▓ | **3** Spouse's social security number | **7** Your gift or GST tax payment ............ $ |
| | | **8** Your spouse's gift/GST tax payment .. |

**Complete ONLY if Filing Gift/GST Tax Return**

This form also extends the time for filing a gift or generation-skipping transfer (GST) tax return if you file a calendar (not fiscal) year income tax return. Enter your gift or GST tax payment(s) in Part IV and:

| **Total** | |
|---|---|
| **9** Total liability. Add lines 6, 7, and 8 ... $ | 239,296. |
| **10** Amount you are paying ..................... ▶ | 0. |

Check this box ▶ [X] if you are requesting a GIFT or GST TAX return extension.

Check this box ▶ [ ] if your spouse is requesting a GIFT or GST TAX return extension.

Checking box(es) may result in correspondence if Form 709 or 709-A is not filed.

If line 10 is less than line 9, you may be liable for interest and penalties.

LHA  For Privacy Act and Paperwork Reduction Act Notice, see instructions.                    Form 4868 (1999)

918711  11-16-99

Edward Marandola, Jr.
Soc Sec No. ▮▮▮▮▮▮

Attachment to Form 4868, Application for automatic extension of time to file U.S.
Individual income tax return.

The following election is being made under provisions of Revenue Procedure 99-17

The taxpayer elects to use the mark to market accounting procedure, as a securities
trader, as provided under Internal Revenue Code Section 475, for the year 2000.

Please fill in the Return Label below with your name, address, and social security number. The IRS will complete the **Notice to Applicant** and return it to you. If you want it sent to another address or to an agent acting for you, enter the other address and add the agent's name.

**(Do not detach)**

| | |
|---|---|
| Notice to Applicant | [✓] We HAVE approved your application. |
| | [ ] We HAVE NOT approved your application. |
| | However, we have granted a 10-day grace period to _____. This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. |
| To Be Completed by the IRS | [ ] We HAVE NOT approved your application. After considering the information you provided in item 2 above, we cannot grant your request for an extension of time to file. We are not granting a 10-day grace period. |
| | [ ] We cannot consider your application because it was filed after the due date of your return. |
| | [ ] Other _____ |

_Carol & Stender-Larkin_                                          SEP 0 1 200□

Director                                                                            Date

| | |
|---|---|
| Taxpayer's name (and agent's name, if applicable). If a joint return, also give spouse's name. | Taxpayer's social security number [REDACTED] |
| Dacey, Guarino & Co.     Edward Marandola, Jr. | |
| Number and street (include suite, room, or apt. no.) or P.O. box number | Spouse's social security number |
| 1445 Wampanoag Trail, Suite 202 | |
| City, town, or post office, state, and ZIP code | AGENTS: |
| East Providence, RI  02915 | Always include taxpayer's name on Return Label |

Return Label (Please type or print)